No. 25-761

## IN THE UNITED STATES COURT OF APPEALS FOR THE NINTH CIRCUIT

NICHOLAS ROLOVICH,

*Plaintiff-Appellant,*

v.

WASHINGTON STATE UNIVERSITY;
PATRICK CHUN,

*Defendants-Appellees.*

On Appeal from the United States District Court
For the Eastern District of Washington
Case No. 2:22-cv-319-TOR
The Honorable Thomas O. Rice, United States District Judge

## SUPPLEMENTAL EXCERPTS OF RECORD VOLUME 2 OF 5

NICHOLAS W. BROWN
  *Attorney General*
SPENCER W. COATES
  *Assistant Attorney General*
WASHINGTON ATTORNEY
GENERAL'S OFFICE
800 Fifth Avenue, Suite 2000
Seattle, WA 98101-3404
*spencer.coates@atg.wa.gov*

ZACHARY J. PEKELIS
ERICA CORAY
W. SCOTT FERRON
  *Special Assistant Attorneys General*
PACIFICA LAW GROUP LLP
401 Union Street, Suite 1600
Seattle, WA 98101-2668
(206) 245-1700
*zach.pekelis@pacificalawgroup.com*

*Counsel for Defendants-Appellees*

ROBERT W. FERGUSON
Attorney General

ZACHARY J. PEKELIS, WSBA #44557
Special Assistant Attorney General
PACIFICA LAW GROUP LLP
1191 2nd Avenue, Suite 2000
Seattle, WA  98101-3404
(206) 245-1700

SPENCER W. COATES, WSBA #49683
Assistant Attorney General
800 Fifth Avenue, Suite 2000
Seattle, WA  98104-3188
(206) 464-7744

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| NICHOLAS ROLOVICH,<br><br>Plaintiff,<br><br>v.<br><br>WASHINGTON STATE UNIVERSITY,<br><br>Defendant. | NO. 2:22-cv-00319-TOR<br><br>DECLARATION OF JACOB DICKERT IN SUPPORT OF DEFENDANT'S CROSS-MOTION FOR SUMMARY JUDGMENT |

I, JACOB H. DICKERT, declare as follows:

1.    I am over the age of eighteen, competent to testify, and make this declaration based on my personal knowledge.

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 1
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP  LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

**Background**

2.      I am currently the head football coach for Washington State University (WSU). I was WSU's interim head football coach for the final five games of the 2021 regular season, starting on October 18, 2021. I was named the permanent head coach on November 27, 2021.

3.      I have been involved with college football as either a player or a coach since 2002. I played wide receiver at University of Wisconsin-Stevens Point from 2002–2006, graduating with a bachelor's degree in secondary math education in 2007 and earning a master's degree in general education from Wisconsin-Stevens Point in 2009. I have been a college football coach for my entire career since graduating college.

4.      I began my coaching career in 2007, as a defensive graduate assistant at Wisconsin-Stevens Point. The next year, I joined the football coaching staff at North Dakota State University in 2008 as a defensive graduate assistant. I was elevated to safeties coach for 2009 and 2010 at North Dakota State.

5.      In 2011, I was the special teams coordinator and defensive backs coach at the University of South Dakota. In 2012, I was the defensive backs coach at Southeast Missouri State. In 2013, I became the defensive coordinator for Augustana University in South Dakota. In 2014 and 2015, I was the defensive coordinator and linebackers coach for Minnesota State, Mankato.

6.      In 2016, I was the safeties coach and co-special teams coordinator at South Dakota State. I spent three seasons at University of Wyoming (2017-2019) first coaching safeties before being promoted to defensive coordinator.

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 2
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON 98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

7.     In 2020, I joined WSU's coaching staff as its defensive coordinator and linebackers coach. I held that position until midway through the 2021 season, when I became acting head coach and then permanent head coach.

**Duties of a Head Football Coach**

8.     The head football coach for a large state university had many duties, and a successful head football coach must wear many hats. Being head football coach at WSU is no exception.

9.     The most basic category of job duties is leading the football team at games, practice, and training sessions. The WSU football team has 120 players on its roster and is supported by 29 coaches, and 3 support staff. It is an essential part of my job as head football coach to develop strong, individual relationships with each player, coach, and staff member.

10.     Of course, the head football coach attends all football games. In the National College Athletics Association (NCAA), there are usually only 12 regular season games. As the leader of the team, the head football coach must be at all of them. I have never missed a game as a head football coach (or as an assistant football coach), and in my entire career as a player and coach I have never had a head coach miss a game. A head coach should never make a decision that will increase the risk of him having to miss a game.

11.     For road games, the head football coach—along with the rest of the coaching staff—travels with the team. This means flying with the team, riding on the same charter bus as the team, eating at the same restaurant as the team, and staying at the same hotel as the team.

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 3
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

12. The head coach also attends all practices and many (if not most) training and conditioning sessions. In Pullman, due to weather, most practices and training sessions occur indoors. During the 2020 and 2021 seasons, many of our practices occurred in the Indoor Practice Facility, an enclosed, inflatable structure that most people call "the Bubble." WSU is currently constructing a replacement indoor practice facility for the Bubble, the Taylor Sports Complex.

13. The head coach also attends many of the weight training sessions, which also occur indoors.

14. During both practices and games, the head football coach is constantly interacting in-person with players, both in groups and one-on-one. The head football coach is usually in very close physical proximity to the players when coaching them, certainly within a few inches or feet.

15. There are also frequent team meetings such as pre- and post-game meetings, meetings to announce important updates, meetings to watch game film, and meetings for team morale. The head coach usually leads these meetings in person, and they often happen indoors.

16. Outside of games, practices, training sessions, and meetings, head football coaches are also responsible for player development. Player development, along with recruiting, are the two most important jobs of the head football coach off the field. This means meeting one-on-one or in small groups with players to discuss their goals and concerns. I also regularly meet with academic advisors to help make sure that our players are on track to meet our academic standards—an important part of college athletics. We also do team-building events, like rafting in the Snake River

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 4
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON 98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

or golfing. A lot of player development and relationship-building also happens in informal settings. I try to eat many meals with the team in the "Gray W," the all-athlete dining hall and lounge.  It's important to bond with the players outside of a "football" setting—these are 18- to 23-year-olds, and we try to focus on a lot of general character building, in addition to skill development.

17.    Another category of head coaching duties that is especially important in college football is recruiting. Arguably, recruiting is as important to the success of a college football program as coaching itself. For sustained success, a head football coach must make sure the team is getting the best players possible to attend your school and play on your team. A good coach is nothing without good players. The head football coach leads the recruiting program.

18.    The head football coach frequently travels to meet with recruits. This involves going to high school football games, practices, and events, as well as individual meetings with players and families. This is a critical part of a successful recruiting program.

19.    The head football coach also meets on-campus with potential recruits when they visit. An important part of the recruit's decision is usually what they think their relationship with the coach will be. I will meet individually with each visiting recruit and their family in my office.  I also make sure to eat dinner with the recruits and their families when they are visiting, usually at either a restaurant or catered meals in our facilities.  We also do what we call a "culture meeting" with recruits and our whole staff in the team room.

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 5
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP  LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

20.   For both traveling and on-campus meetings with recruits, it is incredibly important to meet with the players and their families in person. They are making a big decision in deciding where to commit, and they want to know that the player will be working with a coach who is really invested in them. When we are traveling, we often eat meals at player's homes with their family. When we are hosting, I often have the players over to my own home. It would be incredibly difficult to make the sort of connections that are necessary for successful recruiting if the head coach (or other coaches) couldn't meet with recruits in person, and we would be at a major disadvantage against programs trying to recruit the same players whose coaches could meet in-person.

21.   As the face of the football program, the head football coach also has media obligations. This means conducting in-person press conferences, giving sideline interviews during games, and participating in TV and radio programming to try to boost the visibility of WSU's football program. The head football coach is also the face of the program in both the NCAA and the conference.

22.   The head coach also plays an important fundraising and alumni relations role. I frequently meet with supporters and boosters to try to raise funds that support the football program, the Athletics Department, and WSU as a whole. Donors often seek to meet one-on-one or in small group settings with the head football coach. These supporters are vital to the continued success of the football program. If you don't have a good base of alumni and booster support for your program, you will struggle to maintain a culture and to raise the funds needed for a

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 6
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON 98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

successful program. I would estimate that I attend 8-10 formal fundraising events each year where I am in close contact with donors.

23. The head football coach is also an important presence in the WSU community more generally. The coach holds a high-profile position and are seen as a community leader. A head football coach should respect that leadership role, and set an example for the community to follow.

24. In towns like Pullman, the head football coach is also a community leader. They are expected to participate in local activities and community building events, and frequently attend community gatherings. For example, I participate, along with the rest of the team, in the National Lentil Festival (and the grand parade) held in Pullman every year. I also host a weekly radio show at Zeppoz, a restaurant/bar/bowling alley.

25. Assistant football coaches share many of the same duties as the head coach. Assistant coaches attend practices, training sessions and games; develop relationships with student-athletes; have a presence on-campus and in the Pullman community; are deeply involved in recruiting; and, attend donor events and media events.

**The Head Football Coach's Average Week**

26. The  nature of the head football coach's duties mean that I end up having a significant number of close, in-person interactions over the course of an average week.

27. During the season, a typical week would start on Sunday morning with me reviewing film from the previous day's game. After I have reviewed it, I would

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 7
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP  LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

meet with the other members of the coaching staff to analyze the team's performance. This meeting would usually take place in our staff room, which is approximately 20 feet by 30 feet. It probably should hold about 15 people, but we usually cram about 25 of us in there. After we all meet, the coaching staff breaks out into unit meetings (offense, defense, and special teams), and I rotate from unit to unit.

28.    Mondays start with a team meeting to recap the previous game at 7:00 a.m. This takes place in our team room, a small auditorium-like room. After a whole-team recap, we break into unit meetings, which I will usually sit in on. After that is weight training, where I will walk around and see how the players are doing and feeling (and maybe lift a few weights myself). At 12:30 p.m., I meet with our athletic trainer in my office to talk through any injuries to and the health status of our players. After that, I will meet with Bill Stevens, our communications director and Senior Associate Athletics Director, to prep for our weekly press conference. The 1:00 p.m. press conference takes place in the football media room.

29.    After the press conference, I generally meet with the special teams coordinator in his office. At 4:30 p.m., we have another all-team meeting, this one focusing on previewing our opponent. At 6:00 p.m., we have a field walk-through practice. That evening, I generally spend an hour or more making recruiting calls to players and coaches all around the country.

30.    Tuesday usually starts at 6:45 a.m. with a special teams meeting. Then we'll have unit meetings with the coaching staff before our morning full practice, which lasts two hours. After that, I will watch film with either the offensive or

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 8
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

defensive staff in their staff meeting rooms. In the afternoon, I will watch film (whether of our team or of the upcoming opponent) with assistant coaching staff and meet with football staff regarding administrative or logistical issues, such as the team's travel itinerary if the upcoming game is an away game. I would likely have another meeting with assistant coaches of position groups or whole units in our staff room. Then I would watch some recruiting film with our team manager before making more recruiting calls that evening.

31.    Wednesday is generally quite similar to Tuesday. At some point I would also meet in my office with our academic staff to discuss players' academic progress. I would also likely be available for media interviews on the field after our practice.

32.    Thursday would start with another all-team meeting at 7:00 a.m. Then I generally meet with one or more coaching staff units. After that, we would have a light, 90-minute practice. After practice I would have a one-on-one meeting with our starting quarterback. At 1:00 p.m., I lead a staff meeting to over our game plan, travel schedule, and roster. Then I generally meet one-on-one with the offensive and defensive coordinators, before the coaches meet with our six team captains. Then at 5:45 p.m., I would head to Zeppoz to participate in the weekly radio show.

33.    Friday is also a light day on the practice front as we prepare for the next day's game. I try to strike a balance between focusing on our game preparation (including meeting with staff) on the one hand, while also devoting time to the all-important task of recruiting. If we are traveling, this would also be our travel day. Friday night is all-team dinner, regardless of whether we are traveling or not. We

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 9
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP  LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

would then have our team meeting at the hotel. Even for home games, the team and coaching staff all stay at a local hotel.

34.    Saturday is game day, with the exception of the one or two games each year played on Friday night. We have another team meal together and final prep. Then I go into the team room (or ballroom at a hotel if the away game) and give a speech. Once the players take the field to warm-up and stretch, I will walk around and talk with as many of them as possible. I usually take some time to meet with any recruits and their families who are at the game. Ninety minutes before the game I'll meet with the game officials (if it's a home game, this will happen in my office). Before the team takes the field for the game, I give one last short pep talk in the locker room. Then immediately before the game I am out on the field, sometimes giving an interview.

35.    During the game, I will often give one short media interview. Throughout the game, the head coach is constantly communicating in close contact with any number of people—from assistant coaches to players to game officials. Because the environment is usually quite loud (and given the competitive intensity of the situation) it is often necessary to speak at high volumes, and sometimes yell, during these in-game conversations.

36.    At halftime, I will address the team in the locker room, as well as meet with assistant coaches to discuss the team's performance and tailor our strategy for the second half.

37.    After the game, I immediately walk to mid-field to shake hands or hug the opposing head coach. I'll then talk to any number of players and coaches on the

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 10
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP  LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

field (including those from the opposing team) before heading to the locker room to address the team as a whole one last time. I then participate in a postgame press conference with members of the media. If an away game, I then rejoin the team to travel back to Pullman by charter bus or plane.

38.    In addition to what I've described, I would be having daily meetings with individual players, meetings with Athletics Department staff to discuss the budget, personnel decisions, or other matters, and likely some meetings with donors, boosters, and alumni who support the program.

39.    As the above shows, the head football coach job requires a very large number of face-to-face interactions with a wide range a different people. Although it certainly varies, in an average gameday week during the football season, I would estimate that I personally interact with certainly hundreds—and perhaps 1,000 or more—different people in the course of my job, including student-athletes, football staff, Athletics Department staff, other University employees, recruits and their families, members of the media, game officials, fans, donors, and others.

40.    Outside of football season, the schedule is more varied, but there are still a lot of face-to-face interactions. Off-season, there are more in-person meeting with recruits, in-person meetings with donors and boosters, and in-person events in the WSU and Pullman communities.

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 11
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

**COVID-19 and Coach Rolovich**

41.    The 2020-2021 football season was extremely hard for the program. In addition to the cancelled games, it was very difficult to effectively coach while complying with the COVID-19 safety protocols.

42.    Over the spring and summer of 2021, I was aware of Coach Rolovich's decision to not be vaccinated. I never heard him discuss any religious reason for not wanting to receive the vaccine. I did, however, hear him discuss medical concerns, as well as what I would consider conspiracy theories. For example, early in the pandemic, Rolovich indicated that he believed that the COVID-19 pandemic was not a genuine public health crisis but instead part of some sort of government conspiracy.

43.    This sort of conspiracy theory was not unusual from him. At one point he messaged assistant coaches telling us that, according to a high ranking military official, the grid was going to go offline and the military was going to take over. He told us we should all prepare by going to Walmart and buying as many supplies as possible. He also bet me and one of the other assistant coaches (each $1000) that the 2020 presidential election would be overturned in 2021 and former President Trump would be reinstated as president. (He paid up sometime in spring or summer of 2021.) He also discussed child sex trafficking rings organized by Hollywood stars such as Tom Hanks. At some point he also stated that he believed we never landed on the moon.

44.    By the time Rolovich's decision not to be vaccinated became public, in July of 2021, his decision not to be vaccinated was already well known among the

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 12
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP  LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

coaching staff, as he had been quite open about his opposition to the COVID-19 vaccines for some time. Rolovich's anti-vaccine stance created a rift among the coaching staff and, to some extent, on the football team. For example, Rolovich's friend and then-Director of Football Operations David Fox accused me of being disloyal when I posted about getting vaccinated on Twitter. Rolovich and the other unvaccinated coaches would hold meetings by themselves in Rolovich's office. Before the season, Rolovich was rarely present outside of practices, attending most meetings by Zoom. He was around more during the season, but we did not meet as a full staff nearly as much as normal—on away games, typically only at the hotel right before a game.

45.    Because Rolovich was unvaccinated, he was extremely limited in his ability to do in-person recruiting in 2021. WSU's recruiting program was in a disastrous state when I took over as interim head coach on October 19, 2021. At the time, we had approximately five commitments—far fewer than the number we should have had at that time in the recruiting calendar. (By comparison, as of today's date, WSU has 17 commitments.) One of my top priorities, then, upon assuming the head coaching role was to revitalize WSU's recruiting program. In fact, the first chance I could—during our bye week—I went on a recruiting trip to watch high school games on the west side of the state because I was worried we were so far behind on recruiting.

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 13
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON  98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED this 8ᵗʰ day of October, 2024, at Pullman, Washington.

s/ _____
JACOB H. DICKERT

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 14
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON 98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

## CERTIFICATE OF SERVICE

On the 14th day of October, 2024, I caused to be served, via ECF electronic service, a true copy of the foregoing document upon all counsel registered for e-service.

DATED this 14th day of October, 2024.

_____
Erica Knerr, Legal Assistant

DECL. OF JACOB DICKERT IN
SUPPORT OF DEF.'S CROSS-MSJ – 15
No.2:22-cv-00319-TOR

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON 98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

ROBERT W. FERGUSON
Attorney General
SPENCER W. COATES, WSBA #49683
Assistant Attorney General
Complex Litigation Division
800 Fifth Avenue, Suite 2000
Seattle, WA  98104-3188
(206) 464-7744
ZACHARY J. PEKELIS, WSBA #44557
W. SCOTT FERRON, WSBA #61154
ERICA P. CORAY, WSBA #61987
AI-LI CHIONG-MARTINSON, WSBA #53359
Special Assistant Attorneys General
PACIFICA LAW GROUP LLP
1191 2nd Avenue, Suite 2000
Seattle, WA  98101-3404
(206) 245-1700

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| NICHOLAS ROLOVICH, | NO. 2:22-cv-00319-TOR |
| Plaintiff, | DECLARATION OF BRAD CORBIN |
| v. | |
| WASHINGTON STATE UNIVERSITY, an agency of the State of Washington, | |
| Defendant. | |

I, Brad Corbin, declare as follows:

1. I am over the age of eighteen, competent to testify, and make this declaration based on my personal knowledge.

2. I am the Deputy Director of Athletics and the Chief Compliance Officer at Washington State University (WSU). I joined WSU as the Associate

Director of Athletics for Compliance in 2021. Prior to that, I served as the Associate Athletics Director for Academics and Compliance at Miami University in Oxford, Ohio for nearly six years. Recently, I was appointed to the NCAA's Division I Council, which is a high-level group responsible for the day-to-day decision-making for Division I NCAA Athletics.

3.      Part of my responsibilities at WSU is to manage WSU's compliance with rules set by the NCAA and Pac-12, as well as with institutional or state law policy. One particular emphasis of my responsibility was in the area of recruiting, which is strictly regulated by the NCAA.

4.      Article 13 of the NCAA Bylaws requires institutions like WSU to keep records of contacts between coaches and recruits (including whether the contacts were remotely done or in-person), as well as evaluations of each recruit. To comply with these requirements, WSU utilizes the ARMS Recruiting Software provided by Teamworks Compliance. Within this software package is a database in which coaches are expected to enter records of their phone calls with recruits, in-person meetings with recruits, and their notes or evaluations of these recruits. The ARMs Database is able to export separate records for both (1) the phone or zoom calls made between the coach and recruits; and (2) the in-person visits or evaluations between the coach and recruit. WSU Athletics maintains the ARMs Database in the course of its regularly conducted NCAA compliance activities. Entering recruiting data into the ARMs Database is a

regular practice of WSU's compliance activities, as is exporting such data into reports.

5. On request from WSU's counsel, on October 31, 2023, I exported the ARMS records for the phone/zoom calls and in-person visits/evaluations for both former Head Football Coach Nick Rolovich and current Head Football Coach Jake Dickert. These exports took the form of four Excel spreadsheets. I understand that because these records contain information relating to student-athletes, WSU's counsel redacted certain identifying information and produced all four of the spreadsheets in this litigation in only the redacted forms. I have reviewed the produced versions of all four spreadsheets (true and correct copies of which are attached hereto as **Exhibits A, B, C, and D**), and can confirm that aside from recruits' personal identifying information being replaced with "FERPA (21 USC 1232g)," they are identical to the ARMS exports I generated on October 31, 2023.

6. Based on my review of Exhibits A and B, and my knowledge of the ARMS database, I can see that Coach Rolovich conducted approximately 211 recruiting calls during his approximately two years as WSU's Head Football Coach, whereas Coach Dickert made approximately 651 recruiting calls during his first two years as WSU's Head Football Coach.

7. Based on my review of Exhibit C, and my knowledge of the ARMS database, I can see that Coach Rolovich logged only 10 "Off-Campus Contacts"

during his approximately two years as WSU's Head Football Coach, all of which occurred in January 2020 at Western Washington high schools in Auburn, Burien, Kent, Snoqualmie, Bellevue, and Tacoma. Coach Rolovich also logged 18 "Evaluations," which could relate to instances where he was physically present to watch recruits play or practice but was not allowed to interact or make direct contact with them. All but two of these "Evaluations" took place in January 2020 at the same western Washington high schools where he made his contacts. The two "Evaluations" logged on October 1, 2021 were, to my understanding and based on my review of records produced in this litigation, related to a Bay Area high school football game Coach Rolovich attended as a spectator during the WSU Football Team's travel to Berkeley for its October 2, 2021, game against Cal.

8.    Based on my personal knowledge, understanding of the ARMS database, and review of Exhibit C, I do not believe Coach Rolovich conducted any off-campus in-person visits with recruits (including in-home or school visits) following his initial meetings with recruits in January 2020.

9.    By contrast, according to my review of Exhibit D, between October 18, 2021, and October 18, 2023, Coach Dickert (as Head Football Coach) logged approximately 178 "Evaluations" and 100 "Off-Campus Contacts" with recruits in Washington, Idaho, California, Texas, South Carolina, Tennessee, and Utah, with the majority being in Washington. A number of these are specifically

referenced in Coach Dickert's notes as home or school visits. Between October 19, 2021 and October 22, 2022, a timeframe roughly corresponding to Coach Dickert's first year as Head Coach, Coach Dickert conducted approximately 114 "Evaluations" and 42 "Off-Campus Contacts" with recruits.

I declare under penalty of perjury under the laws of the State of Washington and the United States of America that the foregoing is true and correct.

DATED this __8th__ day of __October__, at __Pullman__, Washington.

*Bradly Corbin*
BRAD CORBIN

**CERTIFICATE OF SERVICE**

On the 14th day of October, 2024, 1 caused to be served, via ECF electronic service, a true copy of the foregoing document upon all counsel registered for e-service.

DATED this 14th day of October, 2024.

_____

Erica Knerr, Legal Assistant

DECLARATION OF BRAD CORBIN          6

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON 98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

## CERTIFICATE OF SERVICE

On the 14th day of October, 2024, 1 caused to be served, via ECF electronic service, a true copy of the foregoing document upon all counsel registered for e-service.

DATED this 14th day of October, 2024.

_____
Erica Knerr, Legal Assistant

DECLARATION OF MITCHELL STRAUB

9

PACIFICA LAW GROUP LLP
1191 SECOND AVENUE
SUITE 2000
SEATTLE, WASHINGTON 98101-3404
TELEPHONE: (206) 245-1700
FACSIMILE: (206) 245-1750

# EXHIBIT A

| 'ID | Sport | Date | Coach | Coach Phone | Recruit | Recruit Phone | Call Type | Grad. Year | Call Length | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| FERI | Football | 12/3/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| FERI | Football | 4/15/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 12 | Imported from phone records: , |
| FERI | Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 59 | |
| FERI | Football | 3/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 17 | |
| FERI | Football | 3/4/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2021 | 13 | Imported from phone records: , |
| FERI | Football | 5/12/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2022 | 1 | |
| FERI | Football | 5/26/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 12 | Imported from phone records: , |
| FERI | Football | 12/4/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2018 | 12 | Imported from phone records: , |
| FERI | Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 23 | Imported from phone records: , |
| FERI | Football | 12/15/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 2 | Imported from phone records: , |
| FERI | Football | 10/22/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 8 | Imported from phone records: , |
| FERI | Football | 6/22/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 3 | |
| FERI | Football | 5/20/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2022 | 1 | |
| FERI | Football | 12/14/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| FERI | Football | 3/30/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 16 | Imported from phone records: , |
| FERI | Football | 9/24/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 15 | Imported from phone records: , |
| FERI | Football | 10/14/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 19 | Imported from phone records: , |
| FERI | Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| FERI | Football | 2/8/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | |
| FERI | Football | 3/4/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| FERI | Football | 10/29/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| FERI | Football | 4/15/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 12 | Imported from phone records: , |
| FERI | Football | 2/23/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI | Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | |
| FERI | Football | 4/2/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | |
| FERI | Football | 4/5/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 6 | |
| FERI | Football | 1/4/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2016 | 8 | Imported from phone records: , |
| FERI | Football | 6/22/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 5 | |
| FERI | Football | 7/8/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2022 | 1 | |
| FERI | Football | 3/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | |
| FERI | Football | 12/11/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 6 | Imported from phone records: , |
| FERI | Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 13 | Imported from phone records: , |
| FERI | Football | 2/15/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| FERI | Football | 3/22/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI | Football | 12/3/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 3 | Imported from phone records: , |
| FERI | Football | 12/4/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2018 | 1 | Imported from phone records: , |
| FERI | Football | 4/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 0 | Imported from phone records: , |
| FERI | Football | 12/24/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2016 | 29 | Imported from phone records: , |
| FERI | Football | 2/26/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2021 | 9 | Imported from phone records: , |
| FERI | Football | 3/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2022 | 1 | |
| FERI | Football | 5/25/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI | Football | 9/24/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2016 | 1 | Imported from phone records: , |
| FERI | Football | 12/14/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 6 | Imported from phone records: , |
| FERI | Football | 3/23/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | |
| FERI | Football | 10/8/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2016 | 5 | Imported from phone records: , |
| FERI | Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Left voicemail | 2022 | 1 | |
| FERI | Football | 2/22/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Could not connect | 2022 | 1 | |
| FERI | Football | 5/20/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2020 | 3 | |
| FERI | Football | 11/19/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI | Football | 12/13/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 4 | Imported from phone records: , |
| FERI | Football | 2/23/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 5 | Imported from phone records: , |
| FERI | Football | 4/13/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 3 | |
| FERI | Football | 12/7/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 16 | Imported from phone records: , |
| FERI | Football | 2/23/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2022 | 12 | Imported from phone records: , |
| FERI | Football | 2/22/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2022 | 1 | |
| FERI | Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 3 | Imported from phone records: , |

Exhibit A Page 1 of 4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FERI Football | 11/19/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2022 | 13 | Imported from phone records: , |
| FERI Football | 5/5/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 14 | Imported from phone records: , |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2022 | 33 | Imported from phone records: , |
| FERI Football | 12/9/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2021 | 1 | |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Left voicemail | 2022 | 1 | |
| FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| FERI Football | 11/17/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2019 | 6 | Imported from phone records: , |
| FERI Football | 2/22/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| FERI Football | 11/30/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2021 | 1 | |
| FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 0 | Imported from phone records: , |
| FERI Football | 3/10/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2022 | 5 | Imported from phone records: , |
| FERI Football | 11/18/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 9 | Imported from phone records: , |
| FERI Football | 5/25/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI Football | 3/19/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2019 | 5 | Imported from phone records: , |
| FERI Football | 11/19/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI Football | 10/7/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 2 | Imported from phone records: , |
| FERI Football | 5/12/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 6 | |
| FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2021 | 0 | Imported from phone records: , |
| FERI Football | 4/7/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 14 | |
| FERI Football | 10/6/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 2 | Imported from phone records: , |
| FERI Football | 5/28/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 2 | Imported from phone records: , |
| FERI Football | 3/8/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 17 | |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 5 | Imported from phone records: , |
| FERI Football | 3/8/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Could not connect | 2022 | 1 | |
| FERI Football | 11/19/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2022 | 13 | Imported from phone records: , |
| FERI Football | 4/5/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2022 | 14 | Imported from phone records: , |
| FERI Football | 4/28/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 1 | Imported from phone records: , |
| FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2021 | 12 | |
| FERI Football | 4/5/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Could not connect | 2022 | 1 | |
| FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 10 | Imported from phone records: , |
| FERI Football | 10/21/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2019 | 17 | Imported from phone records: , |
| FERI Football | 5/12/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2022 | 1 | |
| FERI Football | 1/23/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2022 | 14 | Imported from phone records: , |
| FERI Football | 12/11/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 0 | Imported from phone records: , |
| FERI Football | 10/6/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 32 | Imported from phone records: , |
| FERI Football | 3/8/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Left voicemail | 2022 | 1 | |
| FERI Football | 3/4/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 3 | Imported from phone records: , |
| FERI Football | 3/22/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received voicemail | 2022 | 1 | No answer |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| FERI Football | 10/29/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 8 | Imported from phone records: , |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 27 | |
| FERI Football | 5/25/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2023 | 8 | Imported from phone records: , |
| FERI Football | 11/23/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2021 | 9 | Imported from phone records: , |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Left voicemail | 2022 | 1 | |
| FERI Football | 10/22/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2017 | 15 | Imported from phone records: , |
| FERI Football | 10/6/2020 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 9 | Imported from phone records: , |
| FERI Football | 4/22/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2021 | 7 | Imported from phone records: , |
| FERI Football | 5/28/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2016 | 1 | Imported from phone records: , |
| FERI Football | 6/28/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 1 | |
| FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2021 | 0 | Imported from phone records: , |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Made outbound phone call | 2022 | 6 | Imported from phone records: , |
| FERI Football | 4/28/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Received inbound phone call | 2016 | 11 | Imported from phone records: , |
| FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | FERPA (21 USC 1232g) | FERPA (21 USC 1232g) | Talked to someone else | 2022 | 3 | FERPA (21 USC 1232g) |

Exhibit A Page 2 of 4

| | | Date | | | | | | | Activity | Year | # | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 24 | Call dropped due to emergency |
| ▮ | FERI Football | 3/8/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 40 | Imported from phone records: , |
| ▮ | FERI Football | 5/26/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2017 | 18 | Imported from phone records: , |
| ▮ | FERI Football | 1/26/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 3 | Imported from phone records: , |
| ▮ | FERI Football | 2/22/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 1 | |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 10/22/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2017 | 3 | Imported from phone records: , |
| ▮ | FERI Football | 3/9/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 16 | |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 12 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 1 | |
| ▮ | FERI Football | 11/23/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 3/27/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 29 | Imported from phone records: , |
| ▮ | FERI Football | 4/13/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 1 | |
| ▮ | FERI Football | 4/28/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2017 | 4 | Imported from phone records: , |
| ▮ | FERI Football | 4/13/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 7 | Imported from phone records: , |
| ▮ | FERI Football | 12/16/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2018 | 14 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▮ | FERI Football | 11/30/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 4 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 7/8/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 1 | |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2022 | 23 | Imported from phone records: , |
| ▮ | FERI Football | 10/21/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2021 | 17 | Imported from phone records: , |
| ▮ | FERI Football | 11/23/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 5 | Imported from phone records: , |
| ▮ | FERI Football | 9/28/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2016 | 14 | Imported from phone records: , |
| ▮ | FERI Football | 3/6/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2020 | 7 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 1 | |
| ▮ | FERI Football | 4/28/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 42 | Imported from phone records: , |
| ▮ | FERI Football | 5/26/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2016 | 8 | Imported from phone records: , |
| ▮ | FERI Football | 5/19/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 12 | |
| ▮ | FERI Football | 3/9/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2021 | 0 | Imported from phone records: , |
| ▮ | FERI Football | 12/21/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2018 | 4 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2022 | 18 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 1 | |
| ▮ | FERI Football | 5/6/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2021 | 6 | Imported from phone records: , |
| ▮ | FERI Football | 6/28/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 4/6/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2021 | 0 | Imported from phone records: , |
| ▮ | FERI Football | 2/3/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 2 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 4/6/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2021 | 0 | Imported from phone records: , |
| ▮ | FERI Football | 4/13/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 10/29/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Could not connect | 2021 | 1 | |
| ▮ | FERI Football | 2/22/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 22 | |
| ▮ | FERI Football | 4/27/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2021 | 4 | Imported from phone records: , |
| ▮ | FERI Football | 9/24/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2016 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 12/3/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 13 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▮ | FERI Football | 3/26/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2022 | 0 | Imported from phone records: , |
| ▮ | FERI Football | 3/14/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Left voicemail | 2022 | 1 | |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 3/4/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▮ | FERI Football | 1/6/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2023 | 39 | Imported from phone records: , |
| ▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2022 | 5 | Imported from phone records: , |
| ▮ | FERI Football | 11/30/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 18 | |
| ▮ | FERI Football | 10/29/2020 | Nick Rolovich | 5095955272 | ▮ | FERPA (21 USC 1232g) | ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |

Exhibit A Page 3 of 4

| | | | | | | | Action | Year | Count | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮ | FERI Football | 3/3/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 12 | Imported from phone records: , |
| ▮▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 1 | |
| ▮▮ | FERI Football | 10/24/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 22 | Imported from phone records: , |
| ▮▮ | FERI Football | 11/23/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 5 | Imported from phone records: , |
| ▮▮ | FERI Football | 12/9/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮▮ | FERI Football | 5/12/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | |
| ▮▮ | FERI Football | 11/30/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮▮ | FERI Football | 3/9/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 1 | |
| ▮▮ | FERI Football | 12/3/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2022 | 16 | Imported from phone records: , |
| ▮▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Could not connect | 2022 | 1 | |
| ▮▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 11 | Imported from phone records: , |
| ▮▮ | FERI Football | 4/6/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2021 | 0 | Imported from phone records: , |
| ▮▮ | FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮▮ | FERI Football | 3/9/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 22 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮▮ | FERI Football | 9/24/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2016 | 1 | Imported from phone records: , |
| ▮▮ | FERI Football | 4/12/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 16 | Imported from phone records: , |
| ▮▮ | FERI Football | 2/26/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | |
| ▮▮ | FERI Football | 4/9/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 5 | Imported from phone records: , |
| ▮▮ | FERI Football | 10/20/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | |
| ▮▮ | FERI Football | 4/2/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 4 | Imported from phone records: , |
| ▮▮ | FERI Football | 5/25/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2023 | 13 | Imported from phone records: , |
| ▮▮ | FERI Football | 11/4/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2016 | 12 | Imported from phone records: , |
| ▮▮ | FERI Football | 1/11/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2018 | 12 | Imported from phone records: , |
| ▮▮ | FERI Football | 10/29/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Left voicemail | 2021 | 1 | |
| ▮▮ | FERI Football | 9/24/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2016 | 9 | Imported from phone records: , |
| ▮▮ | FERI Football | 5/25/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 1 | |
| ▮▮ | FERI Football | 11/23/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 7 | Imported from phone records: , |
| ▮▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▮▮ | FERI Football | 3/14/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮▮ | FERI Football | 7/8/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 2 | |
| ▮▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▮▮ | FERI Football | 2/22/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 8 | |
| ▮▮ | FERI Football | 1/8/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2016 | 8 | Imported from phone records: , |
| ▮▮ | FERI Football | 2/22/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Received voicemail | 2022 | 6 | |
| ▮▮ | FERI Football | 2/1/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▮▮ | FERI Football | 11/30/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Received inbound phone call | 2021 | 8 | Imported from phone records: , |
| ▮▮ | FERI Football | 12/2/2020 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2021 | 8 | Imported from phone records: , |
| ▮▮ | FERI Football | 3/3/2021 | Nick Rolovich | 5095955272 ▮ | FERPA (21 USC 1232g) ▮ | FERPA (21 USC 1232g) ▮ | Made outbound phone call | 2022 | 12 | Imported from phone records: , |

Default_Recruit_Phone_Calls_Export_Athletic_Department__20231031.csv
Sport: Football
Created By: ARMS Support
Report Date: 10/31/2023

Exhibit A Page 4 of 4

# EXHIBIT B





Exhibit B Page 2 of 25

2-SER-320



| | | Date | Coach | Phone | | | | Action | Year | # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ░ | FERI Football | 5/3/2021 | Jake Dickert | 3073997884 | ░ | ░ | | Could not connect | 2022 | 1 | |
| ░ | FERI Football | 9/20/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 19 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 9/12/2023 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2024 | 11 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 12/7/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| | | | | | | | | | | | All systems go. Is working out with team. |
| ░ | FERI Football | 5/31/2022 | Jake Dickert | 3073997884 | ░ | | | Made outbound phone call | 2023 | 9 | Great kid |
| ░ | FERI Football | 5/17/2021 | Jake Dickert | 3073997884 | | | | Could not connect | 2022 | 1 | |
| ░ | FERI Football | 9/1/2021 | Jake Dickert | 3073997884 | | | | Could not connect | 2022 | 1 | |
| ░ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ░ | FERI Football | 12/4/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2021 | 1 | |
| ░ | FERI Football | 9/18/2023 | Jake Dickert | 3073997884 | | | | Could not connect | 2024 | 1 | |
| ░ | FERI Football | 10/4/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 8 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 12/4/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| ░ | FERI Football | 10/19/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 0 | |
| ░ | FERI Football | 7/21/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ░ | FERI Football | 7/21/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ░ | FERI Football | 7/21/2021 | Jake Dickert | 3073997884 | | | | Received inbound phone call | 2022 | 31 | Imported from phone records: , |
| ░ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| ░ | FERI Football | 11/30/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2020 | 12 | |
| ░ | FERI Football | 6/30/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 15 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 6/25/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ░ | FERI Football | 7/15/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ░ | FERI Football | 6/25/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 4 | Imported from phone records: , |
| ░ | FERI Football | 5/23/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 18 | |
| ░ | FERI Football | 3/19/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 19 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 7/20/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ░ | FERI Football | 7/15/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ░ | FERI Football | 7/20/2021 | Jake Dickert | 3073997884 | | | | Received inbound phone call | 2022 | 17 | Imported from phone records: , |
| ░ | FERI Football | 7/20/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ░ | FERI Football | 3/24/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 1 | Eating and he will call me back |
| ░ | FERI Football | 4/20/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 17 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 5/3/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 10 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 4/20/2021 | Jake Dickert | 3073997884 | | | | Could not connect | 2022 | 1 | |
| ░ | FERI Football | 6/21/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 10 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 12/4/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| ░ | FERI Football | 9/13/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 10 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 3/23/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 17 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 4/7/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| ░ | FERI Football | 5/17/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| ░ | FERI Football | 11/11/2021 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2022 | 12 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 12/5/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 12 | |
| ░ | FERI Football | 5/3/2022 | Jake Dickert | 3073997884 | | | | Received inbound phone call | 2022 | 13 | Imported from phone records: , |
| ░ | FERI Football | 6/17/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 17 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 6/28/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| ░ | FERI Football | 11/16/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| ░ | FERI Football | 10/17/2023 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2024 | 18 | Still says likes DB |
| ░ | FERI Football | 4/20/2021 | Jake Dickert | 3073997884 | | | | Could not connect | 2021 | 1 | |
| ░ | FERI Football | 6/7/2022 | Jake Dickert | 3073997884 | | | | Left voicemail | 2023 | 1 | |
| ░ | FERI Football | 10/3/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 14 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 11/23/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2021 | 1 | |
| ░ | FERI Football | 3/24/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| ░ | FERI Football | 6/22/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |
| | | | | | | | | | | | Talked about trip. He is opening back up. |
| ░ | FERI Football | 10/18/2023 | Jake Dickert | 3073997884 | ░ | | | Made outbound phone call | 2024 | 28 | Leaning to us I feel. |
| ░ | FERI Football | 10/19/2022 | Jake Dickert | 3073997884 | | | | Made outbound phone call | 2023 | 9 | ░ FERPA (21 USC 1232g) ░ |
| ░ | FERI Football | 10/11/2022 | Jake Dickert | 3073997884 | | | | Could not connect | 2023 | 1 | |

Exhibit B Page 3 of 25



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FERI Football | 4/23/2023 | Jake Dickert | 3073997884 | | | Could not connect | 2024 | 1 | | |
| | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 9 | Imported from phone records: , |
| | FERI Football | 11/10/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 17 | FERPA (21 USC 1232g) |
| | FERI Football | 4/7/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 14 | FERPA (21 USC 1232g) |
| | FERI Football | 5/17/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 24 | FERPA (21 USC 1232g) |
| | FERI Football | 10/5/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2021 | 17 | FERPA (21 USC 1232g) |
| | FERI Football | 10/31/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2021 | 15 | FERPA (21 USC 1232g) |
| | FERI Football | 6/22/2022 | Jake Dickert | 3073997884 | | | Could not connect | 2023 | 1 | |
| | FERI Football | 5/23/2023 | Jake Dickert | 3073997884 | | | Could not connect | 2024 | 1 | |
| | FERI Football | 10/31/2022 | Jake Dickert | 3073997884 | | | Could not connect | 2021 | 1 | |
| | FERI Football | 9/19/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2021 | 21 | FERPA (21 USC 1232g) |
| | FERI Football | 6/22/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 17 | |
| | FERI Football | 6/7/2022 | Jake Dickert | 3073997884 | | | Could not connect | 2023 | 1 | |
| | FERI Football | 5/15/2023 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2024 | 13 | FERPA (21 USC 1232g) |
| | FERI Football | 10/30/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | | 20 | FERPA (21 USC 1232g) |
| | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | | | Could not connect | 2022 | 1 | |
| | FERI Football | 3/23/2021 | Jake Dickert | 3073997884 | | | Could not connect | 2022 | 1 | |
| | FERI Football | 6/28/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 11 | FERPA (21 USC 1232g) |
| | FERI Football | 11/10/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 9 | FERPA (21 USC 1232g) |
| | FERI Football | 10/12/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 13 | FERPA (21 USC 1232g) |
| | FERI Football | 4/15/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 7 | |
| | FERI Football | 10/18/2023 | Jake Dickert | 3073997884 | | | Could not connect | 2024 | 1 | |
| | FERI Football | 10/17/2023 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2024 | 12 | |
| | FERI Football | 7/14/2022 | Jake Dickert | 3073997884 | | | Could not connect | 2023 | 1 | |
| | FERI Football | 5/4/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 19 | Imported from phone records: , |
| | FERI Football | 9/12/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 12 | FERPA (21 USC 1232g) |
| | FERI Football | 3/23/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 28 | FERPA (21 USC 1232g) |
| | FERI Football | 10/3/2023 | Jake Dickert | 3073997884 | | | Could not connect | 2024 | 1 | |
| | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | | | Could not connect | 2024 | 1 | |
| | FERI Football | 9/14/2022 | Jake Dickert | 3073997884 | | | Could not connect | 2023 | 1 | |
| | FERI Football | 10/3/2023 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2024 | 14 | |
| | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2024 | 15 | FERPA (21 USC 1232g) |
| | FERI Football | 10/3/2023 | Jake Dickert | 3073997884 | | | Could not connect | 2024 | 1 | |
| | FERI Football | 9/6/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 9 | FERPA (21 USC 1232g) |
| | FERI Football | 10/17/2023 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2024 | 13 | Doing well. Playing well on offense. |
| | FERI Football | 5/6/2021 | Jake Dickert | 3073997884 | | | Could not connect | 2022 | 1 | |
| | FERI Football | 3/29/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 32 | FERPA (21 USC 1232g) |
| | FERI Football | 4/8/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 25 | FERPA (21 USC 1232g) |
| | FERI Football | 3/24/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 19 | Imported from phone records: , |
| | FERI Football | 10/4/2023 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2024 | 13 | |
| | FERI Football | 3/29/2022 | Jake Dickert | 3073997884 | | | Could not connect | 2023 | 1 | |
| | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2024 | 8 | FERPA (21 USC 1232g) |
| | FERI Football | 3/20/2022 | Jake Dickert | 3073997884 | | | Could not connect | 2017 | 1 | |
| | FERI Football | 12/4/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 6 | |
| | FERI Football | 4/15/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 26 | FERPA (21 USC 1232g) |
| | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2024 | 16 | FERPA (21 USC 1232g) |
| | FERI Football | 10/11/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 14 | FERPA (21 USC 1232g) |
| | FERI Football | 7/30/2021 | Jake Dickert | 3073997884 | | | Could not connect | 2022 | 1 | |
| | FERI Football | 4/4/2022 | Jake Dickert | 3073997884 | | | Could not connect | 2023 | 1 | |
| | FERI Football | 5/5/2021 | Jake Dickert | 3073997884 | | | Left voicemail | 2022 | 1 | |
| | FERI Football | 9/1/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 22 | FERPA (21 USC 1232g) |
| | FERI Football | 11/10/2021 | Jake Dickert | 3073997884 | | | Could not connect | 2022 | 1 | |
| | FERI Football | 9/4/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2024 | 12 | FERPA (21 USC 1232g) |
| | FERI Football | 7/14/2022 | Jake Dickert | 3073997884 | | | Left voicemail | 2023 | 1 | |
| | FERI Football | 4/25/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 22 | FERPA (21 USC 1232g) |
| | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2022 | 55 | FERPA (21 USC 1232g) |
| | FERI Football | 9/5/2022 | Jake Dickert | 3073997884 | | | Made outbound phone call | 2023 | 12 | FERPA (21 USC 1232g) |

Exhibit B Page 4 of 25



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | FERI Football | 4/24/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2018 | 9 | |
| ▮ | FERI Football | 4/4/2022 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2023 | 1 | |
| ▮ | FERI Football | 10/24/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 16 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 12/4/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 10/9/2023 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2024 | 1 | |
| ▮ | FERI Football | 7/14/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 11 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 11/8/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2020 | 1 | |
| ▮ | FERI Football | 3/26/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 7/18/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 17 | |
| ▮ | FERI Football | 11/8/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 9/4/2023 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2024 | 1 | |
| ▮ | FERI Football | 3/23/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2024 | 12 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 3/20/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 9 | Set up for April 9th |
| ▮ | FERI Football | 6/22/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 10 | |
| ▮ | FERI Football | 4/25/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 4/7/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/11/2022 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2023 | 1 | |
| ▮ | FERI Football | 3/29/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 4/1/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/17/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 3/29/2021 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2022 | 1 | |
| ▮ | FERI Football | 3/30/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 6/21/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/9/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 18 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/26/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 16 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 4/12/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 4/7/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 11 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/16/2023 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2024 | 18 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 9/5/2023 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2024 | 13 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 9/1/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 14 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 11/17/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 11/23/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 12 | |
| ▮ | FERI Football | 11/13/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 17 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/16/2023 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2024 | 1 | |
| ▮ | FERI Football | 4/4/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | | 13 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 6/8/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 12 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/3/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 3 | Mowing lawns. Will call back later. |
| ▮ | FERI Football | 5/10/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2016 | 1 | |
| ▮ | FERI Football | 10/30/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 14 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 11/22/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2021 | 1 | |
| ▮ | FERI Football | 3/7/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2020 | 1 | |
| ▮ | FERI Football | 5/10/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 21 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/9/2022 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2023 | 1 | |
| ▮ | FERI Football | 9/21/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/23/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 15 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/24/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/5/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 24 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 3/24/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 20 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 3/31/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2018 | 9 | Sunday zoom. Better move on it |
| ▮ | FERI Football | 4/12/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 19 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/19/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/24/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 21 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 4/6/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 12/1/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 4 | |
| ▮ | FERI Football | 3/24/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |

Exhibit B Page 5 of 25



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | FERI Football | 5/31/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 5/15/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 0 | |
| ███ | FERI Football | 10/3/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 15 | |
| ███ | FERI Football | 6/8/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 5/23/2023 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2024 | 1 | |
| ███ | FERI Football | 5/17/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 12 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 4/9/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 23 | Offered him. |
| ███ | FERI Football | 11/30/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 7 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 9/5/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 22 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 4/19/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 23 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 3/7/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2018 | 12 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 5/31/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 21 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 4/30/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | | 6 | Said he would be in. |
| ███ | FERI Football | 5/17/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | ███ | ███ | Left voicemail | 2023 | 1 | |
| ███ | FERI Football | 11/8/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 7/18/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 9/12/2023 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2024 | 1 | |
| ███ | FERI Football | 9/28/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 5 | Dropped him. |
| ███ | FERI Football | 3/31/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 15 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 4/5/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 18 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 4/15/2021 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2022 | 1 | |
| ███ | FERI Football | 9/9/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 13 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2022 | 1 | |
| ███ | FERI Football | 10/18/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 16 | |
| ███ | FERI Football | 6/28/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 12 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 4/6/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 3/30/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 39 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 5/5/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | | 14 | Ready to go |
| ███ | FERI Football | 5/11/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 10/6/2021 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2022 | 1 | |
| ███ | FERI Football | 10/4/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 4/15/2021 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2018 | 1 | |
| ███ | FERI Football | 5/26/2021 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2022 | 1 | |
| ███ | FERI Football | 10/4/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 15 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 9/11/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 12 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 10/17/2023 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2024 | 1 | |
| ███ | FERI Football | 9/6/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 12 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 4/20/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 15 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 6/8/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 3/24/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 13 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 9/21/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 21 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 11/2/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2020 | 1 | |
| ███ | FERI Football | 6/2/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 15 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 4/5/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 4/25/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 6/7/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 13 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 5/19/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 12 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 4/5/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 5/19/2022 | Jake Dickert | 3073997884 | ███ | ███ | Left voicemail | 2023 | 1 | |
| ███ | FERI Football | 4/20/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 1 | He was in an airplane. |
| ███ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 13 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 5/24/2023 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2024 | 1 | |
| ███ | FERI Football | 3/30/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 12 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 11/9/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 13 | ███ FERPA (21 USC 1232g) ███ |
| ███ | FERI Football | 10/3/2023 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2024 | 1 | |

Exhibit B Page 6 of 25

2-SER-324



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ██ | FERI Football | 12/4/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 6 | |
| ██ | FERI Football | 9/19/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2020 | 23 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 5/24/2023 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2024 | 17 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 10/30/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 16 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 4/13/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 15 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 9/12/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 7 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 6/17/2021 | Jake Dickert | 3073997884 | ██ | Could not connect | 2022 | 1 | |
| ██ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | ██ | Could not connect | 2023 | 1 | |
| ██ | FERI Football | 7/29/2021 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2022 | 5 | |
| ██ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ██ | Could not connect | 2022 | 1 | |
| ██ | FERI Football | 9/1/2021 | Jake Dickert | 3073997884 | ██ | Could not connect | 2022 | 1 | |
| ██ | FERI Football | 11/27/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 14 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 5/24/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 20 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 10/17/2023 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2024 | 9 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 7/15/2021 | Jake Dickert | 3073997884 | ██ | Could not connect | 2022 | 1 | |
| ██ | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2022 | 18 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 4/19/2023 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2024 | 17 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 4/4/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 14 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 10/24/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 11 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 5/4/2021 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2022 | 17 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 3/30/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 18 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 10/30/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 12 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2022 | 15 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 4/4/2022 | Jake Dickert | 3073997884 | ██ | Could not connect | 2023 | 1 | |
| ██ | FERI Football | 12/5/2021 | Jake Dickert | 3073997884 | ██ | Left voicemail | 2022 | 42 | |
| ██ | FERI Football | 5/23/2022 | Jake Dickert | 3073997884 | ██ | Could not connect | 2023 | 1 | |
| ██ | FERI Football | 3/29/2021 | Jake Dickert | 3073997884 | ██ | Could not connect | 2022 | 1 | |
| ██ | FERI Football | 11/14/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 16 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 10/17/2023 | Jake Dickert | 3073997884 | ██ | Could not connect | 2024 | 1 | |
| ██ | FERI Football | 6/10/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 4 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 4/14/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 12 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 6/17/2022 | Jake Dickert | 3073997884 | ██ | Could not connect | 2023 | 1 | |
| ██ | FERI Football | 5/11/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 16 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 9/12/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 8 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2022 | 25 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 4/5/2022 | Jake Dickert | 3073997884 | ██ | Could not connect | 2023 | 1 | |
| ██ | FERI Football | 4/12/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 20 | ██ FERPA (21 USC 1232g) ██ |
| | | | | | | | | | He is going to call me back. In a position meeting. |
| ██ | FERI Football | 9/19/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2022 | 1 | |
| ██ | FERI Football | 11/7/2022 | Jake Dickert | 3073997884 | ██ | Could not connect | 2023 | 1 | |
| ██ | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | ██ | Could not connect | 2024 | 1 | |
| | | | | | | | | | Talked about coming on visit. I'm a little sour on this kid. |
| ██ | FERI Football | 6/9/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 13 | |
| ██ | FERI Football | 11/17/2022 | Jake Dickert | 3073997884 | ██ | Could not connect | 2020 | 1 | |
| ██ | FERI Football | 12/5/2021 | Jake Dickert | 3073997884 | ██ | Could not connect | 2022 | 1 | |
| ██ | FERI Football | 3/24/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 18 | |
| ██ | FERI Football | 4/13/2022 | Jake Dickert | 3073997884 | ██ | Could not connect | 2023 | 1 | |
| ██ | FERI Football | 11/7/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 14 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 10/5/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 17 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 4/24/2021 | Jake Dickert | 3073997884 | ██ | Could not connect | 2021 | 1 | |
| ██ | FERI Football | 5/26/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 17 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 11/7/2022 | Jake Dickert | 3073997884 | ██ | Could not connect | 2023 | 1 | |
| ██ | FERI Football | 4/6/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2022 | 22 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 5/12/2021 | Jake Dickert | 3073997884 | ██ | Left voicemail | 2022 | 1 | |
| ██ | FERI Football | 5/23/2023 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2024 | 22 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 3/24/2022 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2023 | 12 | ██ FERPA (21 USC 1232g) ██ |
| ██ | FERI Football | 11/11/2021 | Jake Dickert | 3073997884 | ██ | Made outbound phone call | 2022 | 13 | ██ FERPA (21 USC 1232g) ██ |

Exhibit B Page 7 of 25

| | | Date | Name | | Phone | | | Activity | Year | # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | FERI Football | 4/26/2021 | Jake Dickert | 3073997884 | ███ | ███ | Received inbound phone call | 2023 | 4 | Imported from phone records: , |
| ███ | FERI Football | 4/6/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 17 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 5/9/2022 | Jake Dickert | 3073997884 | ███ | ███ | Left voicemail | 2023 | 1 | |
| ███ | FERI Football | 11/23/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 4/19/2023 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2024 | 1 | |
| ███ | FERI Football | 7/15/2021 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2022 | 1 | |
| ███ | FERI Football | 4/13/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 14 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 10/19/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 17 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 3/26/2021 | Jake Dickert | 3073997884 | ███ | ███ | Received inbound phone call | 2022 | 12 | Imported from phone records: , |
| ███ | FERI Football | 4/6/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ███ | FERI Football | 3/31/2021 | Jake Dickert | 3073997884 | ███ | ███ | Received inbound phone call | 2022 | 25 | Imported from phone records: , |
| ███ | FERI Football | 5/12/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 10 | Imported from phone records: , |
| ███ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ███ | FERI Football | 4/7/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2018 | 6 | Imported from phone records: , |
| ███ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ███ | ███ | Received inbound phone call | | 25 | Imported from phone records: , |
| ███ | FERI Football | 3/31/2021 | Jake Dickert | 3073997884 | ███ | ███ | Received inbound phone call | 2022 | 24 | Imported from phone records: , |
| ███ | FERI Football | 3/31/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ███ | FERI Football | 12/4/2021 | Jake Dickert | 3073997884 | ███ | ███ | Left voicemail | 2022 | 1 | |
| ███ | FERI Football | 12/4/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 12 | |
| ███ | FERI Football | 7/14/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 2 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 3/31/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ███ | FERI Football | 3/31/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ███ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ███ | ███ | Received inbound phone call | 2022 | 5 | Imported from phone records: , |
| ███ | FERI Football | 9/1/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 4/6/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 0 | |
| ███ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ███ | ███ | Received inbound phone call | 2022 | 5 | Imported from phone records: , |
| ███ | FERI Football | 10/26/2023 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2024 | 1 | |
| ███ | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | ███ | ███ | Received inbound phone call | 2022 | 12 | Imported from phone records: , |
| ███ | FERI Football | 10/17/2023 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2024 | 2 | |
| ███ | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ███ | FERI Football | 9/26/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 11 | |
| ███ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ███ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ███ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ███ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2021 | 8 | Imported from phone records: , |
| ███ | FERI Football | 12/4/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 6 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 9/12/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 9/20/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 16 | |
| ███ | FERI Football | 10/4/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2021 | 15 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 4/5/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 23 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 5/20/2021 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2022 | 1 | |
| ███ | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 11 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 10/4/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2021 | 1 | |
| ███ | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2024 | 12 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 5/3/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | | 16 | He is in. Get him signed |
| ███ | FERI Football | 5/20/2021 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2022 | 1 | |
| ███ | FERI Football | 3/19/2021 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2022 | 1 | |
| ███ | FERI Football | 5/9/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 4 | |
| ███ | FERI Football | 6/28/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 6/28/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 11 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 10/7/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 9 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 6/16/2021 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2022 | 9 | |
| ███ | FERI Football | 4/7/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 16 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 5/18/2021 | Jake Dickert | 3073997884 | ███ | ███ | Talked to someone else | 2022 | 1 | |
| ███ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | ███ | ███ | Could not connect | 2023 | 1 | |
| ███ | FERI Football | 3/29/2022 | Jake Dickert | 3073997884 | ███ | ███ | Made outbound phone call | 2023 | 14 | ██FERPA (21 USC 1232g)██ |
| ███ | FERI Football | 4/23/2021 | Jake Dickert | 3073997884 | ███ | ███ | Left voicemail | 2021 | 1 | |

Exhibit B Page 8 of 25



| | | Date | Coach | Phone | | Action | Year | # | Note |
|---|---|---|---|---|---|---|---|---|---|
| | FERI Football | 12/4/2021 | Jake Dickert | 3073997884 | | Left voicemail | 2022 | 1 | |
| | FERI Football | 10/7/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 10 | FERPA (21 USC 1232g) |
| | FERI Football | 3/29/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 11/16/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 3/22/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 7/12/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 9/18/2023 | Jake Dickert | 3073997884 | | Made outbound phone call | 2024 | 17 | FERPA (21 USC 1232g) |
| | FERI Football | 5/4/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 22 | FERPA (21 USC 1232g) |
| | FERI Football | 10/7/2021 | Jake Dickert | 3073997884 | | Left voicemail | 2022 | 1 | |
| | FERI Football | 11/30/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 8 | Back home. Was at church. Ready for weeken |
| | FERI Football | 11/11/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 11 | FERPA (21 USC 1232g) |
| | FERI Football | 5/10/2021 | Jake Dickert | 3073997884 | | Left voicemail | 2022 | 1 | |
| | FERI Football | 11/22/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 6/23/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 4 | Ready to go |
| | FERI Football | 4/5/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 3/7/2022 | Jake Dickert | 3073997884 | | Left voicemail | 2018 | 1 | |
| | FERI Football | 6/7/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 9/12/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 5 | Offers PWO |
| | | | | | | | | | Great talk. Felling good and walking around. Excited for thanksgiving. Can't wait to watch the game |
| | FERI Football | 11/23/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 13 | |
| | FERI Football | 5/2/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2016 | 19 | |
| | FERI Football | 9/6/2023 | Jake Dickert | 3073997884 | | Could not connect | 2024 | 1 | |
| | FERI Football | 10/22/2023 | Jake Dickert | 3073997884 | | Made outbound phone call | 2024 | 9 | |
| | FERI Football | 3/30/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 9/13/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 9 | FERPA (21 USC 1232g) |
| | FERI Football | 5/18/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 15 | It's over |
| | FERI Football | 9/14/2022 | Jake Dickert | 3073997884 | | Left voicemail | 2023 | 1 | |
| | FERI Football | 4/26/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 14 | FERPA (21 USC 1232g) |
| | FERI Football | 5/23/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 3/29/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 6 | FERPA (21 USC 1232g) |
| | FERI Football | 3/19/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 21 | FERPA (21 USC 1232g) |
| | FERI Football | 9/30/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 17 | FERPA (21 USC 1232g) |
| | FERI Football | 4/30/2022 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 | |
| | FERI Football | 4/17/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 7 | FERPA (21 USC 1232g) |
| | FERI Football | 3/20/2022 | Jake Dickert | 3073997884 | | Could not connect | 2018 | 1 | |
| | FERI Football | 4/28/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 17 | FERPA (21 USC 1232g) |
| | FERI Football | 6/17/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 17 | FERPA (21 USC 1232g) |
| | FERI Football | 3/28/2022 | Jake Dickert | 3073997884 | | Left voicemail | 2023 | 1 | |
| | FERI Football | 11/11/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 15 | FERPA (21 USC 1232g) |
| | FERI Football | 5/19/2022 | Jake Dickert | 3073997884 | | Left voicemail | 2023 | 1 | |
| | FERI Football | 10/5/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 9/21/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 17 | FERPA (21 USC 1232g) |
| | FERI Football | 12/15/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 5/4/2021 | Jake Dickert | 3073997884 | | Could not connect | 2022 | 1 | |
| | FERI Football | 10/31/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 13 | FERPA (21 USC 1232g) |
| | FERI Football | 4/26/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 21 | FERPA (21 USC 1232g) |
| | FERI Football | 10/5/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 12 | FERPA (21 USC 1232g) |
| | FERI Football | 6/13/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 18 | |
| | FERI Football | 9/6/2023 | Jake Dickert | 3073997884 | | Made outbound phone call | 2024 | 13 | FERPA (21 USC 1232g) |
| | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | | Talked to someone else | 2022 | 1 | |
| | FERI Football | 10/12/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2020 | 12 | FERPA (21 USC 1232g) |
| | FERI Football | 3/24/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 4/5/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 16 | FERPA (21 USC 1232g) |
| | FERI Football | 5/24/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 | |
| | FERI Football | 5/4/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 18 | FERPA (21 USC 1232g) |

Exhibit B Page 9 of 25

| | | Date | Coach | Phone | | | Action | Year | # | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | FERI Football | 5/2/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | | 1 | |
| ▮ | FERI Football | 3/22/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 16 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/2/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | | 1 | |
| ▮ | FERI Football | 10/24/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 13 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 3/10/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 18 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 7/12/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/26/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2022 | 12 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 7/20/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2022 | 17 | |
| ▮ | FERI Football | 3/24/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 4/20/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Talked to someone else | 2022 | 1 | |
| ▮ | FERI Football | 10/12/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 16 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 7/12/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 11/16/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2020 | 1 | |
| ▮ | FERI Football | 4/28/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 11/10/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2022 | 15 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/31/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 12 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 6/1/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2022 | 1 | Call me back |
| ▮ | FERI Football | 4/28/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 7/27/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2022 | 17 | |
| ▮ | FERI Football | 3/31/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Left voicemail | 2022 | 1 | |
| ▮ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 11 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/17/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2022 | 13 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 4/12/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 4/28/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 6/3/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Received inbound phone call | | 12 | Imported from phone records: , |
| ▮ | FERI Football | 4/28/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 8 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 9/16/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2022 | 9 | |
| ▮ | FERI Football | 10/31/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 21 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 11/22/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 11 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 3/30/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Talked to someone else | 2022 | 18 | |
| ▮ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 5/12/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2022 | 36 | |
| ▮ | FERI Football | 11/16/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 12/1/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 4/19/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2021 | 32 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/13/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2021 | 1 | |
| ▮ | FERI Football | 4/11/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 19 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/9/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 21 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 11/22/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 9/5/2023 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2024 | 14 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 4/12/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 17 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/4/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2022 | 13 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 4/25/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 10 | Going to set up a commitment |
| ▮ | FERI Football | 6/8/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 6/22/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 6/22/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/26/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2022 | 1 | |
| ▮ | FERI Football | 11/23/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 12 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/23/2023 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2024 | 18 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 3/30/2021 | Jake Dickert | 3073997884 | ▮ | ▮ | Talked to someone else | 2022 | 1 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/24/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 18 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 10/30/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 4/10/2023 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2017 | 15 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 6/7/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 4 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/23/2022 | Jake Dickert | 3073997884 | ▮ | ▮ | Made outbound phone call | 2023 | 22 | ▮ FERPA (21 USC 1232g) ▮ |

Exhibit B Page 10 of 25



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 |
| FERI Football | 6/1/2021 | Jake Dickert | 3073997884 | | Could not connect | 2022 | 1 |
| FERI Football | 11/6/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 9 FERPA (21 USC 1232g) |
| FERI Football | 5/26/2022 | Jake Dickert | 3073997884 | | Could not connect | 2022 | 1 |
| FERI Football | 4/6/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 |
| FERI Football | 4/4/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 13 |
| FERI Football | 4/5/2021 | Jake Dickert | 3073997884 | | Talked to someone else | 2022 | 26 |
| FERI Football | 7/15/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 10 FERPA (21 USC 1232g) |
| FERI Football | 11/16/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 16 FERPA (21 USC 1232g) |
| FERI Football | 11/20/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 12 Deciding soon. |
| FERI Football | 6/22/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 19 |
| FERI Football | 6/16/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 8 |
| FERI Football | 6/13/2021 | Jake Dickert | 3073997884 | | Could not connect | 2022 | 1 |
| FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 |
| FERI Football | 12/1/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 0 |
| FERI Football | 9/5/2023 | Jake Dickert | 3073997884 | | Could not connect | 2024 | 1 |
| FERI Football | 9/5/2023 | Jake Dickert | 3073997884 | | Could not connect | 2024 | 1 |
| FERI Football | 3/7/2022 | Jake Dickert | 3073997884 | | Could not connect | 2017 | 1 |
| FERI Football | 5/24/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 21 FERPA (21 USC 1232g) |
| FERI Football | 5/10/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 |
| FERI Football | 4/14/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 |
| FERI Football | 6/1/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 6 |
| FERI Football | 3/29/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 |
| FERI Football | 10/11/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 12 FERPA (21 USC 1232g) |
| FERI Football | 5/26/2021 | Jake Dickert | 3073997884 | | Could not connect | 2022 | 1 |
| FERI Football | 4/12/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 |
| FERI Football | 11/20/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 14 |
| FERI Football | 10/11/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 16 FERPA (21 USC 1232g) |
| FERI Football | 9/5/2023 | Jake Dickert | 3073997884 | | Made outbound phone call | 2024 | 12 FERPA (21 USC 1232g) |
| FERI Football | 9/1/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 19 FERPA (21 USC 1232g) |
| FERI Football | 9/19/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 12 FERPA (21 USC 1232g) |
| FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 1 Imported from phone records: , |
| FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | | Made outbound phone call | 2024 | 16 FERPA (21 USC 1232g) |
| FERI Football | 9/5/2023 | Jake Dickert | 3073997884 | | Made outbound phone call | 2024 | 12 |
| FERI Football | 11/30/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 6 Checking in. Ready for visit. Getting hair done |
| FERI Football | 3/29/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 18 FERPA (21 USC 1232g) |
| FERI Football | 11/30/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 |
| FERI Football | 11/8/2022 | Jake Dickert | 3073997884 | | Could not connect | 2023 | 1 |
| FERI Football | 10/3/2023 | Jake Dickert | 3073997884 | | Could not connect | 2024 | 1 |
| FERI Football | 10/18/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 8 |
| FERI Football | 4/28/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 27 FERPA (21 USC 1232g) |
| FERI Football | 7/21/2021 | Jake Dickert | 3073997884 | | Left voicemail | 2022 | 1 |
| FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2018 | 12 Offered |
| FERI Football | 11/9/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2020 | 16 FERPA (21 USC 1232g) |
| FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | | Left voicemail | 2022 | 1 |
| FERI Football | 3/30/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 10 FERPA (21 USC 1232g) |
| FERI Football | 3/23/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 15 FERPA (21 USC 1232g) |
| FERI Football | 5/5/2021 | Jake Dickert | 3073997884 | | Could not connect | 2019 | 1 |
| FERI Football | 6/8/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 33 |
| FERI Football | 3/10/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 15 FERPA (21 USC 1232g) |
| FERI Football | 9/19/2022 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FERI Football | 5/26/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 15 FERPA (21 USC 1232g) |
| FERI Football | 10/18/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 5 |
| FERI Football | 11/16/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | | 15 FERPA (21 USC 1232g) |
| FERI Football | 9/16/2021 | Jake Dickert | 3073997884 | | Made outbound phone call | 2022 | 12 FERPA (21 USC 1232g) |
| FERI Football | 10/1/2023 | Jake Dickert | 3073997884 | | Could not connect | 2024 | 1 |
| FERI Football | 11/23/2022 | Jake Dickert | 3073997884 | | Made outbound phone call | 2023 | 11 FERPA (21 USC 1232g) |

Exhibit B Page 11 of 25



| | | | | | Activity | Year | | |
|---|---|---|---|---|---|---|---|---|
| ▓ | FERI Football | 11/8/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 12 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 3/7/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 14 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 7/27/2021 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2022 | 1 |
| ▓ | FERI Football | 5/10/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 17 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 10/3/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 15 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 9/13/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 16 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 5/3/2022 | Jake Dickert | 3073997884 | ▓ | Received inbound phone call | 2022 | 15 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 10/4/2023 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2024 | 13 |
| ▓ | FERI Football | 4/6/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 27 Committed!!! |
| ▓ | FERI Football | 9/14/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 10 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ▓ | Left voicemail | 2022 | 1 |
| ▓ | FERI Football | 3/23/2022 | Jake Dickert | 3073997884 | ▓ | Left voicemail | 2023 | 1 |
| ▓ | FERI Football | 7/30/2021 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2022 | 17 |
| ▓ | FERI Football | 5/26/2022 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2023 | 2 |
| ▓ | FERI Football | 7/21/2021 | Jake Dickert | 3073997884 | ▓ | Left voicemail | 2022 | 1 |
| ▓ | FERI Football | 9/8/2022 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2023 | 1 |
| ▓ | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | ▓ | Received inbound phone call | 2022 | 23 Imported from phone records: , |
| ▓ | FERI Football | 5/23/2023 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2024 | 1 |
| ▓ | FERI Football | 5/23/2023 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2024 | 1 |
| ▓ | FERI Football | 11/16/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 32 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 4/12/2022 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2023 | 1 |
| ▓ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ▓ | Left voicemail | 2022 | 1 |
| ▓ | FERI Football | 4/14/2021 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2022 | 23 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 4/5/2021 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2022 | 25 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 5/24/2022 | Jake Dickert | 3073997884 | ▓ | Left voicemail | 2023 | 1 |
| ▓ | FERI Football | 3/30/2021 | Jake Dickert | 3073997884 | ▓ | Left voicemail | 2022 | 1 |
| ▓ | FERI Football | 9/12/2022 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2023 | 1 |
| ▓ | FERI Football | 5/24/2021 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2022 | 1 |
| ▓ | FERI Football | 4/20/2021 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2021 | 12 |
| ▓ | FERI Football | 9/12/2022 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2023 | 1 |
| ▓ | FERI Football | 6/17/2022 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2023 | 1 |
| ▓ | FERI Football | 9/4/2023 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2024 | 12 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 6/13/2021 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2022 | 1 |
| ▓ | FERI Football | 11/1/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2020 | 13 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 11/23/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2020 | 8 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 5/17/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 14 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2024 | 1 |
| ▓ | FERI Football | 5/31/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 17 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 11/7/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 16 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 4/11/2022 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2023 | 1 |
| ▓ | FERI Football | 10/11/2023 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2024 | 47 |
| ▓ | FERI Football | 9/21/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 9 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 5/4/2021 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2021 | 1 |
| ▓ | FERI Football | 8/1/2021 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2021 | 1 |
| ▓ | FERI Football | 5/15/2023 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2024 | 18 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 5/24/2021 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2022 | 17 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2022 | 1 |
| ▓ | FERI Football | 5/31/2022 | Jake Dickert | 3073997884 | ▓ | Left voicemail | 2023 | 1 |
| ▓ | FERI Football | 11/2/2022 | Jake Dickert | 3073997884 | ▓ | Could not connect | 2020 | 1 |
| ▓ | FERI Football | 11/9/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2019 | 17 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 5/23/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 14 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 3/23/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2022 | 11 Imported from phone records: , |
| ▓ | FERI Football | 3/29/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 16 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 4/17/2021 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2022 | 18 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 5/24/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 13 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 6/8/2022 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2023 | 11 ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | FERI Football | 7/31/2021 | Jake Dickert | 3073997884 | ▓ | Made outbound phone call | 2022 | 15 ▓ FERPA (21 USC 1232g) ▓ |

Exhibit B Page 12 of 25

| | | Date | Coach | Phone | | Action | Year | # | Note |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | FERI Football | 5/26/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 17 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 10/3/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 14 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2024 | 11 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/26/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 12 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/26/2022 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2023 | 1 | |
| ▮ | FERI Football | 5/24/2022 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2023 | 1 | |
| ▮ | FERI Football | 5/9/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/26/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 10/24/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2021 | 15 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 11 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 10/24/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 17 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 10/3/2023 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2024 | 12 | |
| ▮ | FERI Football | 7/20/2021 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2022 | 1 | |
| ▮ | FERI Football | 10/19/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 10 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/4/2021 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2019 | 1 | |
| ▮ | FERI Football | 11/11/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 11 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/26/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 6/30/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 6/8/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 15 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 4/28/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 23 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 11/8/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2021 | 1 | |
| ▮ | FERI Football | 4/25/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 1 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 4/13/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 19 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 8/30/2023 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2024 | 1 | |
| ▮ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2022 | 14 | Imported from phone records: , |
| ▮ | FERI Football | 6/22/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 8 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/12/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2022 | 25 | Imported from phone records: , |
| ▮ | FERI Football | 5/10/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 5/10/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2016 | 9 | Imported from phone records: , |
| ▮ | FERI Football | 5/11/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 6/15/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 56 | |
| ▮ | FERI Football | 5/10/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 5/17/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 6/7/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 5/12/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 5/17/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 5/13/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 3/7/2022 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2023 | 1 | |
| ▮ | FERI Football | 9/22/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 19 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 9/22/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2021 | 1 | |
| ▮ | FERI Football | 5/20/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2022 | 17 | Imported from phone records: , |
| ▮ | FERI Football | 7/15/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 18 | |
| ▮ | FERI Football | 4/20/2021 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2022 | 1 | |
| ▮ | FERI Football | 5/20/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▮ | FERI Football | 4/25/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 16 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/31/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 11/6/2022 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2023 | 1 | |
| ▮ | FERI Football | 4/24/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 9/12/2022 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2023 | 9 | Offered PWO |
| ▮ | FERI Football | 5/3/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 5/3/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2021 | 10 | Imported from phone records: , |
| ▮ | FERI Football | 5/25/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 15 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | FERI Football | 5/3/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | FERI Football | 5/3/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2022 | 19 | Imported from phone records: , |
| ▮ | FERI Football | 4/29/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2021 | 2 | Imported from phone records: , |

Exhibit B Page 13 of 25



| Sport | Date | Coach | Phone | Activity | Year | Count | Notes |
|---|---|---|---|---|---|---|---|
| Football | 8/15/2021 | Jake Dickert | 3073997884 | Received inbound phone call | 2022 | 19 | Imported from phone records: , |
| Football | 7/30/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 8/15/2021 | Jake Dickert | 3073997884 | Received inbound phone call | 2022 | 14 | Imported from phone records: , |
| Football | 8/15/2021 | Jake Dickert | 3073997884 | Received inbound phone call | 2022 | 9 | Imported from phone records: , |
| Football | 6/9/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 30 | |
| Football | 3/29/2021 | Jake Dickert | 3073997884 | Talked to someone else | 2022 | 1 | |
| Football | 12/7/2022 | Jake Dickert | 3073997884 | Made outbound phone call | 2023 | 1 | |
| Football | 4/29/2021 | Jake Dickert | 3073997884 | Left voicemail | 2021 | 1 | |
| Football | 5/10/2021 | Jake Dickert | 3073997884 | Left voicemail | 2022 | 1 | |
| Football | 4/20/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 5/31/2022 | Jake Dickert | 3073997884 | Could not connect | 2023 | 1 | |
| Football | 5/15/2023 | Jake Dickert | 3073997884 | Made outbound phone call | 2024 | 7 | FERPA (21 USC 1232g) |
| Football | 4/20/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 12 | Imported from phone records: , |
| Football | 4/23/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| Football | 4/20/2021 | Jake Dickert | 3073997884 | Received inbound phone call | 2022 | 20 | Imported from phone records: , |
| Football | 4/15/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 4/14/2021 | Jake Dickert | 3073997884 | Received inbound phone call | 2022 | 23 | Imported from phone records: , |
| Football | 4/20/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 4/19/2021 | Jake Dickert | 3073997884 | Received inbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 9/1/2022 | Jake Dickert | 3073997884 | Made outbound phone call | 2023 | 1 | |
| Football | 4/13/2022 | Jake Dickert | 3073997884 | Could not connect | 2023 | 1 | |
| Football | 5/4/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 21 | FERPA (21 USC 1232g) |
| Football | 5/17/2021 | Jake Dickert | 3073997884 | Talked to someone else | 2022 | 1 | |
| Football | 9/14/2022 | Jake Dickert | 3073997884 | Could not connect | 2023 | 1 | |
| Football | 9/4/2023 | Jake Dickert | 3073997884 | Made outbound phone call | 2024 | 14 | FERPA (21 USC 1232g) |
| Football | 10/5/2022 | Jake Dickert | 3073997884 | Left voicemail | 2023 | 1 | |
| Football | 9/27/2023 | Jake Dickert | 3073997884 | Made outbound phone call | 2024 | 11 | |
| Football | 3/30/2022 | Jake Dickert | 3073997884 | Could not connect | 2023 | 1 | |
| Football | 11/1/2022 | Jake Dickert | 3073997884 | Could not connect | 2020 | 1 | |
| Football | 9/13/2023 | Jake Dickert | 3073997884 | Made outbound phone call | 2024 | 16 | |
| Football | 9/18/2023 | Jake Dickert | 3073997884 | Made outbound phone call | 2024 | 17 | |
| Football | 10/31/2022 | Jake Dickert | 3073997884 | Made outbound phone call | 2023 | 7 | FERPA (21 USC 1232g) |
| Football | 9/23/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 21 | FERPA (21 USC 1232g) |
| Football | 12/4/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 4 | |
| Football | 3/29/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 6/11/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 6 | FERPA (21 USC 1232g) |
| Football | 3/29/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 11/22/2022 | Jake Dickert | 3073997884 | Made outbound phone call | 2023 | 1 | FERPA (21 USC 1232g) |
| Football | 3/29/2021 | Jake Dickert | 3073997884 | Received inbound phone call | 2022 | 7 | Imported from phone records: , |
| Football | 4/12/2022 | Jake Dickert | 3073997884 | Made outbound phone call | 2023 | 25 | FERPA (21 USC 1232g) |
| Football | 3/29/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 4/15/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2018 | 17 | FERPA (21 USC 1232g) |
| Football | 3/26/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 3/24/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 3/29/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 9/1/2022 | Jake Dickert | 3073997884 | Made outbound phone call | 2023 | 14 | FERPA (21 USC 1232g) |
| Football | 9/20/2023 | Jake Dickert | 3073997884 | Made outbound phone call | 2024 | 11 | FERPA (21 USC 1232g) |
| Football | 10/5/2022 | Jake Dickert | 3073997884 | Could not connect | 2023 | 1 | |
| Football | 10/26/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 7 | |
| Football | 6/17/2022 | Jake Dickert | 3073997884 | Could not connect | 2023 | 1 | |
| Football | 3/24/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2021 | 18 | |
| Football | 3/23/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 24 | Imported from phone records: , |
| Football | 6/3/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 18 | FERPA (21 USC 1232g) |
| Football | 3/19/2021 | Jake Dickert | 3073997884 | Left voicemail | 2022 | 1 | |
| Football | 5/3/2021 | Jake Dickert | 3073997884 | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| Football | 3/30/2022 | Jake Dickert | 3073997884 | Made outbound phone call | 2023 | 19 | FERPA (21 USC 1232g) |
| Football | 4/29/2022 | Jake Dickert | 3073997884 | Could not connect | 2023 | 1 | |

Exhibit B Page 15 of 25



| | Sport | Date | Coach | Phone | | | Activity | Year | Count | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| ▓ | Football | 3/19/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Left voicemail | 2022 | 1 | |
| ▓ | Football | 7/20/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2022 | 1 | |
| ▓ | Football | 10/26/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 42 | |
| ▓ | Football | 3/23/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 21 | |
| ▓ | Football | 4/6/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 9 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 11/22/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 16 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 10/17/2023 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2024 | 22 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 4/20/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 1 | |
| ▓ | Football | 9/12/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 1 | |
| ▓ | Football | 9/11/2023 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2024 | 3 | |
| ▓ | Football | 11/11/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 15 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 12/4/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 8 | Doing great |
| ▓ | Football | 9/14/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2021 | 28 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 5/19/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 1 | |
| ▓ | Football | 4/5/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 12 | Imported from phone records: , |
| ▓ | Football | 3/22/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Left voicemail | 2023 | 1 | |
| ▓ | Football | 4/28/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 10 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 5/10/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 24 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 9/14/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 10 | Told him to go flatten some people this week. Play more aggressive. |
| ▓ | Football | 4/29/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 1 | |
| ▓ | Football | 10/17/2023 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2024 | 1 | |
| ▓ | Football | 6/21/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 14 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 7/12/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 12 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 10/19/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 13 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 10/30/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | | 1 | |
| ▓ | Football | 3/31/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Left voicemail | 2022 | 1 | |
| ▓ | Football | 4/4/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | | 24 | Talked about coming here. Good kid |
| ▓ | Football | 11/22/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 1 | |
| ▓ | Football | 5/8/2023 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2024 | 1 | |
| ▓ | Football | 7/12/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 16 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 7/12/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 9 | Short call getting his hair done. Good solid kid. Would like to see in person at some point. |
| ▓ | Football | 11/16/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 2 | |
| ▓ | Football | 3/24/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 1 | |
| ▓ | Football | 12/5/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 6 | |
| ▓ | Football | 10/18/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Left voicemail | 2022 | 1 | |
| ▓ | Football | 3/19/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 17 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 3/10/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Left voicemail | 2023 | 1 | |
| ▓ | Football | 4/7/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 1 | |
| ▓ | Football | 4/29/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 1 | |
| ▓ | Football | 10/19/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 19 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 5/17/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 11 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 10/26/2023 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 18 | |
| ▓ | Football | 5/16/2023 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2024 | 13 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 4/15/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 20 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 9/12/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 14 | Offered PWO |
| ▓ | Football | 9/20/2023 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2024 | 17 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 4/7/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2023 | 26 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 3/31/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▓ | Football | 3/31/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Left voicemail | 2022 | 1 | |
| ▓ | Football | 4/27/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 28 | ▓ FERPA (21 USC 1232g) ▓ |
| ▓ | Football | 10/19/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 1 | |
| ▓ | Football | 6/21/2022 | Jake Dickert | 3073997884 | ▓ | ▓ | Could not connect | 2023 | 1 | |
| ▓ | Football | 4/5/2021 | Jake Dickert | 3073997884 | ▓ | ▓ | Made outbound phone call | 2022 | 22 | ▓ FERPA (21 USC 1232g) ▓ |

Exhibit B Page 16 of 25



Exhibit B Page 17 of 25

| | Sport | Date | Coach | Phone | | Activity | Year | Count | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ▉▉ | Football | 5/24/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 2 | On the golf course. Call me back |
| ▉▉ | Football | 6/17/2022 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2023 | 1 | |
| ▉▉ | Football | 6/17/2022 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2023 | 1 | |
| ▉▉ | Football | 11/28/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 24 | |
| ▉▉ | Football | 11/23/2022 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2020 | 1 | |
| ▉▉ | Football | 11/8/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 13 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 9/8/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 26 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 4/14/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2018 | 2 | Call me back he is working out. |
| ▉▉ | Football | 4/23/2023 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2024 | 23 | |
| ▉▉ | Football | 4/28/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 11 | Imported from phone records: , |
| ▉▉ | Football | 5/3/2021 | Jake Dickert | 3073997884 | ▉▉ | Talked to someone else | 2022 | 1 | |
| ▉▉ | Football | 5/5/2021 | Jake Dickert | 3073997884 | ▉▉ | Left voicemail | 2022 | 1 | |
| ▉▉ | Football | 3/23/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▉▉ | Football | 3/31/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | | 27 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 10/12/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 18 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 5/5/2021 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2022 | 2 | |
| ▉▉ | Football | 4/5/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 23 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 3/23/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▉▉ | Football | 10/24/2023 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2024 | 1 | |
| ▉▉ | Football | 3/19/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▉▉ | Football | 5/10/2021 | Jake Dickert | 3073997884 | ▉▉ | Left voicemail | 2022 | 1 | |
| ▉▉ | Football | 5/5/2021 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2022 | 1 | |
| ▉▉ | Football | 3/10/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 12 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 3/29/2022 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2023 | 1 | |
| ▉▉ | Football | 11/8/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 24 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 4/14/2021 | Jake Dickert | 3073997884 | ▉▉ | Left voicemail | 2022 | 1 | |
| ▉▉ | Football | 9/27/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 18 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 3/19/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 14 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 3/22/2022 | Jake Dickert | 3073997884 | ▉▉ | Left voicemail | 2023 | 1 | |
| ▉▉ | Football | 4/11/2022 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2023 | 1 | |
| ▉▉ | Football | 5/17/2022 | Jake Dickert | 3073997884 | ▉▉ | Left voicemail | 2023 | 1 | |
| ▉▉ | Football | 4/26/2021 | Jake Dickert | 3073997884 | ▉▉ | Talked to someone else | 2022 | 24 | |
| ▉▉ | Football | 11/1/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 20 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 5/17/2022 | Jake Dickert | 3073997884 | ▉▉ | Left voicemail | 2023 | 1 | |
| ▉▉ | Football | 5/23/2023 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2024 | 13 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 4/19/2021 | Jake Dickert | 3073997884 | ▉▉ | Received inbound phone call | 2022 | 1 | Imported from phone records: , |
| ▉▉ | Football | 5/8/2023 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2024 | 1 | |
| ▉▉ | Football | 4/5/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 18 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 5/26/2022 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2023 | 1 | |
| ▉▉ | Football | 11/1/2022 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2020 | 1 | |
| ▉▉ | Football | 5/3/2021 | Jake Dickert | 3073997884 | ▉▉ | Left voicemail | 2022 | 1 | |
| ▉▉ | Football | 9/18/2023 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2024 | 18 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 5/3/2021 | Jake Dickert | 3073997884 | ▉▉ | Received inbound phone call | | 19 | Imported from phone records: , |
| ▉▉ | Football | 11/1/2022 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2023 | 1 | |
| ▉▉ | Football | 7/15/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 11 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 10/3/2023 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2024 | 1 | |
| ▉▉ | Football | 10/4/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 8 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 5/10/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 14 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 5/24/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 23 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 11/21/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2019 | 22 | ▉▉ FERPA (21 USC 1232g) ▉▉ |
| ▉▉ | Football | 3/23/2022 | Jake Dickert | 3073997884 | ▉▉ | Could not connect | 2023 | 1 | |
| ▉▉ | Football | 5/3/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▉▉ | Football | 5/11/2022 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2023 | 18 | Offered. Good conversation. Open to listening for sure. Get summer OV set. |
| ▉▉ | Football | 5/17/2021 | Jake Dickert | 3073997884 | ▉▉ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▉▉ | Football | 5/17/2021 | Jake Dickert | 3073997884 | ▉▉ | Received inbound phone call | 2022 | 24 | Imported from phone records: , |

Exhibit B Page 18 of 25



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | Football | 3/4/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 22 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 3/4/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 23 | Imported from phone records: , |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2022 | 1 | |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2021 | 22 | Lots of people telling him to hold. |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2021 | 1 | |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 41 | |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Talked to someone else | 2022 | 35 | |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Talked to someone else | 2022 | 1 | |
| ▮ | Football | 3/3/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 22 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 3/2/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 18 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/28/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2021 | 10 | Imported from phone records: , |
| ▮ | Football | 2/28/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2021 | 1 | |
| ▮ | Football | 2/28/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 30 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 31 | Imported from phone records: , |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 19 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2022 | 13 | Imported from phone records: , |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 11 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2022 | 1 | |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Left voicemail | 2022 | 1 | |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Talked to someone else | 2022 | 1 | |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 2 | Imported from phone records: , |
| ▮ | Football | 2/25/2021 | Jake Dickert | 3073997884 | ▮ | Talked to someone else | 2022 | 2 | |
| ▮ | Football | 2/24/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2022 | 27 | Imported from phone records: , |
| ▮ | Football | 2/24/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 12 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/24/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | Football | 2/24/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | Football | 2/24/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | Football | 2/24/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2022 | 31 | Imported from phone records: , |
| ▮ | Football | 2/24/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | Football | 2/24/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 5 | Imported from phone records: , |
| ▮ | Football | 2/22/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 8 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/22/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 17 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/22/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | Football | 2/22/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | Football | 2/22/2021 | Jake Dickert | 3073997884 | ▮ | Could not connect | 2022 | 1 | |
| ▮ | Football | 2/22/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▮ | Football | 2/22/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2021 | 33 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/18/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 20 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/18/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 20 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/18/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 21 | Imported from phone records: , |
| ▮ | Football | 2/18/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 20 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/12/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 20 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/11/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 43 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/10/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2022 | 6 | Imported from phone records: , |
| ▮ | Football | 2/10/2021 | Jake Dickert | 3073997884 | ▮ | Received inbound phone call | 2022 | 6 | Imported from phone records: , |
| ▮ | Football | 2/10/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 16 | ▮ FERPA (21 USC 1232g) ▮ |
| ▮ | Football | 2/10/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 1 | At an event and will call me back later |
| ▮ | Football | 2/10/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 17 | ▮ |
| ▮ | Football | 2/8/2021 | Jake Dickert | 3073997884 | ▮ | Made outbound phone call | 2022 | 21 | |

| | Sport | Date | Coach First | Coach Last | Phone | | | Activity | Year | Count | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓ | Football | 2/8/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 22 | ▓▓ FERPA (21 USC 1232g) ▓▓ |
| ▓▓▓ | Football | 2/8/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 17 | ▓▓ FERPA (21 USC 1232g) ▓▓ |
| ▓▓▓ | Football | 2/8/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 18 | Imported from phone records: , |
| ▓▓▓ | Football | 2/5/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2022 | 15 | Imported from phone records: , |
| ▓▓▓ | Football | 2/5/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Could not connect | 2022 | 1 | |
| ▓▓▓ | Football | 2/4/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 20 | ▓▓ FERPA (21 USC 1232g) ▓▓ |
| ▓▓▓ | Football | 2/4/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Left voicemail | 2022 | 1 | |
| ▓▓▓ | Football | 2/4/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 2/4/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Could not connect | 2022 | 1 | |
| ▓▓▓ | Football | 2/4/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 20 | ▓▓ FERPA (21 USC 1232g) ▓▓ |
| ▓▓▓ | Football | 2/4/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2021 | 8 | Imported from phone records: , |
| ▓▓▓ | Football | 2/4/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 2/1/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2022 | 20 | Imported from phone records: , |
| ▓▓▓ | Football | 2/1/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 1 | |
| ▓▓▓ | Football | 2/1/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 13 | ▓▓ FERPA (21 USC 1232g) ▓▓ |
| ▓▓▓ | Football | 2/1/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 20 | ▓▓ FERPA (21 USC 1232g) ▓▓ |
| ▓▓▓ | Football | 2/1/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2022 | 13 | Imported from phone records: , |
| ▓▓▓ | Football | 1/29/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2022 | 22 | Imported from phone records: , |
| ▓▓▓ | Football | 1/25/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2022 | 21 | Imported from phone records: , |
| ▓▓▓ | Football | 1/25/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2022 | 16 | Imported from phone records: , |
| ▓▓▓ | Football | 1/25/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2022 | 16 | Imported from phone records: , |
| ▓▓▓ | Football | 1/18/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2018 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 1/13/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2022 | 28 | Imported from phone records: , |
| ▓▓▓ | Football | 1/13/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2022 | 28 | Imported from phone records: , |
| ▓▓▓ | Football | 1/5/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2020 | 18 | Imported from phone records: , |
| ▓▓▓ | Football | 1/4/2021 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2018 | 6 | Imported from phone records: , |
| ▓▓▓ | Football | 12/24/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2018 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 12/23/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2018 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 12/18/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2018 | 18 | Imported from phone records: , |
| ▓▓▓ | Football | 12/17/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2018 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 12/15/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 18 | |
| ▓▓▓ | Football | 12/15/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2021 | 9 | Imported from phone records: , |
| ▓▓▓ | Football | 12/14/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2021 | 16 | Imported from phone records: , |
| ▓▓▓ | Football | 12/14/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2021 | 4 | Imported from phone records: , |
| ▓▓▓ | Football | 12/14/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 8 | |
| ▓▓▓ | Football | 12/14/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Received inbound phone call | 2021 | 13 | Imported from phone records: , |
| ▓▓▓ | Football | 12/13/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 2 | |
| ▓▓▓ | Football | 12/13/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 15 | |
| ▓▓▓ | Football | 12/11/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 25 | Imported from phone records: , |
| ▓▓▓ | Football | 12/10/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 12/7/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 11 | |
| ▓▓▓ | Football | 12/7/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 9 | |
| ▓▓▓ | Football | 12/6/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Could not connect | 2021 | 1 | |
| ▓▓▓ | Football | 12/6/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 12/3/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 7 | |
| ▓▓▓ | Football | 12/2/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 16 | |
| ▓▓▓ | Football | 12/2/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 19 | |
| ▓▓▓ | Football | 11/30/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 6 | |
| ▓▓▓ | Football | 11/29/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Could not connect | 2021 | 1 | |
| ▓▓▓ | Football | 11/29/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 11/29/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 9 | |
| ▓▓▓ | Football | 11/28/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 15 | |
| ▓▓▓ | Football | 11/28/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Could not connect | 2021 | 1 | |
| ▓▓▓ | Football | 11/28/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ▓▓▓ | Football | 11/28/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 17 | |
| ▓▓▓ | Football | 11/25/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Could not connect | 2021 | 1 | |
| ▓▓▓ | Football | 11/25/2020 | Jake | Dickert | 3073997884 | ▓▓▓ | ▓▓▓ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |

Exhibit B Page 21 of 25

2-SER-339

| | | | | | | | Event | Year | Count | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| ■■ | Football | 11/25/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 9 | |
| ■■ | Football | 11/22/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 1 | |
| ■■ | Football | 11/22/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 30 | ■■ FERPA (21 USC 1232g) ■■ |
| ■■ | Football | 11/21/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 18 | |
| ■■ | Football | 11/19/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 16 | |
| ■■ | Football | 11/18/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | |
| ■■ | Football | 11/18/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 16 | |
| ■■ | Football | 11/17/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Received inbound phone call | 2021 | 16 | Imported from phone records: , |
| ■■ | Football | 11/17/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 1 | |
| ■■ | Football | 11/17/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ | Football | 11/17/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 1 | |
| ■■ | Football | 11/17/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ | Football | 11/16/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | |
| ■■ | Football | 11/16/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Left voicemail | 2021 | 1 | |
| ■■ | Football | 11/16/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 11/11/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 16 | |
| ■■ FERI | Football | 11/6/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 11 | ■■ FERPA (21 USC 1232g) ■■ |
| ■■ FERI | Football | 11/3/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Left voicemail | 2021 | 4 | |
| ■■ FERI | Football | 11/3/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 11/2/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Received inbound phone call | 2021 | 9 | Imported from phone records: , |
| ■■ FERI | Football | 11/2/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 17 | ■■ FERPA (21 USC 1232g) ■■ |
| ■■ FERI | Football | 11/2/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 15 | ■■ FERPA (21 USC 1232g) ■■ |
| ■■ FERI | Football | 10/26/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 18 | |
| ■■ FERI | Football | 10/25/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 18 | Imported from phone records: , |
| ■■ FERI | Football | 10/25/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 15 | Imported from phone records: , |
| ■■ FERI | Football | 10/25/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 10/25/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 15 | ■■ FERPA (21 USC 1232g) ■■ |
| ■■ FERI | Football | 10/25/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2019 | 17 | ■■ FERPA (21 USC 1232g) ■■ |
| ■■ FERI | Football | 10/24/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Received inbound phone call | 2021 | 5 | Imported from phone records: , |
| ■■ FERI | Football | 10/20/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Received inbound phone call | 2022 | 20 | Imported from phone records: , |
| ■■ FERI | Football | 10/20/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Received inbound phone call | 2022 | 20 | Imported from phone records: , |
| ■■ FERI | Football | 10/17/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 10/17/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 3 | Imported from phone records: , |
| ■■ FERI | Football | 10/16/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 8 | |
| ■■ FERI | Football | 10/16/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 9 | Imported from phone records: , |
| ■■ FERI | Football | 10/14/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 10 | ■■ FERPA (21 USC 1232g) ■■ |
| ■■ FERI | Football | 10/13/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 13 | |
| ■■ FERI | Football | 10/12/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2019 | 1 | |
| ■■ FERI | Football | 10/9/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Left voicemail | 2021 | 1 | |
| ■■ FERI | Football | 10/9/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 10/9/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 10/9/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 1 | |
| ■■ FERI | Football | 10/9/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 10/8/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 2 | Imported from phone records: , |
| ■■ FERI | Football | 10/5/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 17 | ■■ FERPA (21 USC 1232g) ■■ |
| ■■ FERI | Football | 10/5/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 17 | ■■ FERPA (21 USC 1232g) ■■ |
| ■■ FERI | Football | 10/3/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Received inbound phone call | 2021 | 4 | Imported from phone records: , |
| ■■ FERI | Football | 10/3/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 1 | |
| ■■ FERI | Football | 10/3/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 10/3/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 1 | |
| ■■ FERI | Football | 10/3/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 1 | |
| ■■ FERI | Football | 10/3/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 10/1/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | Imported from phone records: , |
| ■■ FERI | Football | 10/1/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 1 | |
| ■■ FERI | Football | 9/30/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 0 | |
| ■■ FERI | Football | 9/30/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Made outbound phone call | 2021 | 1 | |
| ■■ FERI | Football | 9/27/2020 | Jake Dickert | 3073997884 | ■■ | ■■ | Could not connect | 2021 | 1 | |

Exhibit B Page 22 of 25



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FER| Football | 9/27/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 11 ███ FERPA (21 USC 1232g)███ |
| FER| Football | 9/24/2020 | Jake Dickert | 3073997884 | | Received inbound phone call | 2021 | 1 Imported from phone records: , |
| FER| Football | 9/24/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 11 |
| FER| Football | 9/23/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 1 |
| FER| Football | 9/23/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 9/17/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 9/17/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 9/17/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 15 ███ FERPA (21 USC 1232g)███ |
| FER| Football | 9/17/2020 | Jake Dickert | 3073997884 | | Left voicemail | 2021 | 1 |
| FER| Football | 9/16/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 7 |
| FER| Football | 9/14/2020 | Jake Dickert | 3073997884 | | Left voicemail | 2021 | 1 |
| FER| Football | 9/14/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 9/10/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 9/9/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 9/9/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 17 ███ FERPA (21 USC 1232g)███ |
| FER| Football | 9/9/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| Football | 9/3/2020 | Jake Dickert | 3073997884 | | Received inbound phone call | 2022 | 25 ███ FERPA (21 USC 1232g)███ |
| Football | 9/3/2020 | Jake Dickert | 3073997884 | | Received inbound phone call | 2022 | 25 ███ FERPA (21 USC 1232g)███ |
| Football | 9/3/2020 | Jake Dickert | 3073997884 | | Received inbound phone call | 2022 | 20 ███ FERPA (21 USC 1232g)███ |
| Football | 9/2/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 35 All good |
| Football | 9/2/2020 | Jake Dickert | 3073997884 | | Received inbound phone call | 2022 | 25 ███ FERPA (21 USC 1232g)███ |
| Football | 9/2/2020 | Jake Dickert | 3073997884 | | Received inbound phone call | 2022 | 20 ███ FERPA (21 USC 1232g)███ |
| Football | 9/1/2020 | Jake Dickert | 3073997884 | | Received inbound phone call | 2022 | 25 ███ FERPA (21 USC 1232g)███ |
| Football | 9/1/2020 | Jake Dickert | 3073997884 | | Received inbound phone call | 2022 | 25 ███ FERPA (21 USC 1232g)███ |
| Football | 9/1/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| Football | 9/1/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 18 ███ FERPA (21 USC 1232g)███ |
| Football | 9/1/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 14 ███ FERPA (21 USC 1232g)███ |
| Football | 9/1/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 14 ███ FERPA (21 USC 1232g)███ |
| Football | 9/1/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| Football | 8/28/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 21 ███ FERPA (21 USC 1232g)███ |
| Football | 8/25/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 14 ███ FERPA (21 USC 1232g)███ |
| Football | 7/31/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 14 |
| Football | 7/30/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 9 ███ FERPA (21 USC 1232g)███ |
| Football | 7/29/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/29/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 27 ███ FERPA (21 USC 1232g)███ |
| FER| Football | 7/29/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/29/2020 | Jake Dickert | 3073997884 | | Left voicemail | 2021 | 1 |
| FER| Football | 7/29/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/29/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/29/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/29/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/25/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/25/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 11 ███ FERPA (21 USC 1232g)███ |
| FER| Football | 7/22/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/22/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 25 ███ FERPA (21 USC 1232g)███ |
| FER| Football | 7/17/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/16/2020 | Jake Dickert | 3073997884 | | Left voicemail | 2021 | 1 |
| FER| Football | 7/16/2020 | Jake Dickert | 3073997884 | | Left voicemail | 2021 | 1 |
| FER| Football | 7/16/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 23 ███ FERPA (21 USC 1232g)███ |
| FER| Football | 7/16/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/15/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 12 ███ |
| FER| Football | 7/15/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/14/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 1 Just woke up. Call him tomorrow |
| FER| Football | 7/14/2020 | Jake Dickert | 3073997884 | | Could not connect | 2021 | 1 |
| FER| Football | 7/14/2020 | Jake Dickert | 3073997884 | | Made outbound phone call | 2021 | 28 ███ |

Exhibit B Page 23 of 25



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | Football | 6/17/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Left voicemail | 2021 | 1 |
| ██████ | Football | 6/17/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Left voicemail | 2021 | 1 |
| ██████ | Football | 6/17/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 25 |
| ██████ | Football | 6/17/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/17/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 15 ███████ |
| ██████ | Football | 6/17/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/17/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Left voicemail | 2021 | 1 |
| ██████ | Football | 6/17/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Left voicemail | 2021 | 1 |
| ██████ | Football | 6/16/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Left voicemail | 2021 | 1 |
| ██████ | Football | 6/16/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 21 ███████ |
| ██████ | Football | 6/16/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 24 ███████ |
| ██████ | Football | 6/16/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/16/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 12 ███████ |
| ██████ | Football | 6/16/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/16/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Left voicemail | 2021 | 1 |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 21 ███████ |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 23 ███████ |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 22 ███████ |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 20 ███████ |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Left voicemail | 2021 | 1 |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Could not connect | 2021 | 1 |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Left voicemail | 2021 | 1 Straight to voicemail |
| ██████ | Football | 6/15/2020 | Jake | Dickert | 3073997884 | ███████ | ████████ | Made outbound phone call | 2021 | 12 ███████ |



Default_Recruit_Phone_Calls_Export_Athletic_Department__20231031.csv
Sport: Football
Created By: ARMS Support
Report Date: 10/31/2023

Exhibit B Page 25 of 25

# EXHIBIT C

| 'ID | Sport | Date | Coach | Activity Type | Recruit | Grad. Year | Location | City | State | Notes | C/E Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓ FER Football | | 1/21/2020 | Nick Rolovich | Off-Campus Contact | ▓ FERPA (21 USC 1232g) | 2020 | ▓ FERPA (21 USC 1232g) | Auburn | WA | | Winter 1 of 6 (Contact # 1) |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Snoqualmi | WA | | Winter 1 of 6 |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Snoqualmi | WA | | Winter 1 of 6 |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Snoqualmi | WA | | Winter 1 of 6 |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 |
| ▓ FER Football | | 1/21/2020 | Nick Rolovich | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Snoqualmi | WA | | N/A |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Snoqualmi | WA | | Winter 1 of 6 |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 |
| ▓ FER Football | | 1/21/2020 | Nick Rolovich | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Snoqualmi | WA | | N/A |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 |
| ▓ FER Football | | 1/21/2020 | Nick Rolovich | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 (Contact # 2) |
| ▓ FER Football | | 1/19/2020 | Nick Rolovich | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Kentwood | WA | | N/A |
| ▓ FER Football | | 1/21/2020 | Nick Rolovich | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 (Contact # 2) |
| ▓ FER Football | | 1/21/2020 | Nick Rolovich | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 (Contact # 2) |
| ▓ FER Football | | 1/21/2020 | Nick Rolovich | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Burien | WA | | Winter 2 of 6 (Contact # 2) |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Tacoma | WA | | Winter 1 of 6 |
| ▓ FER Football | | 1/21/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2023 | FERPA (21 USC 1232g) | Tacoma | WA | | Winter 1 of 6 |
| ▓ FER Football | | 1/21/2020 | Nick Rolovich | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Tacoma | WA | | N/A |
| ▓ FER Football | | 1/21/2020 | Nick Rolovich | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Tacoma | WA | | N/A |
| ▓ FER Football | | 1/20/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Bellevue | WA | | Winter 2 of 6 |
| ▓ FER Football | | 1/20/2020 | Michael Ghobrial, Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Bellevue | WA | | Winter 1 of 6 |
| ▓ FER Football | | 10/1/2021 | Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Oakland | CA | Miramonte At Skyline | Fall 1 of 1 |
| ▓ FER Football | | 10/1/2021 | Nick Rolovich | Evaluation | FERPA (21 USC 1232g) | 2023 | FERPA (21 USC 1232g) | Oakland | CA | Miramonte At Skyline | Fall 1 of 1 |

Default_Recruit_Off_Campus_Contacts_and_Evaluations_Export_Athletic_Department__20231031.csv
Sport: Football
Created By: ARMS Support
Report Date: 10/31/2023

Exhibit C Page 1 of 1

# EXHIBIT D

Case 2:22-cv-00319-TOR    ECF No. 99    filed 10/14/24    PageID.2266    Page 42 of 46



| ID | Sport | Date | Coach | Activity Type | Recruit | Grad. Year | Location | City | State | Notes | C/E Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FERPA (21 USC 1232g) | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2026 | FERPA (21 USC 1232g) | Davie | FL | | Fall 1 of 1 |
| FERPA (21 USC 1232g) | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | FERPA (21 USC 1232g) | Davie | FL | | Fall 1 of 1 |
| FERPA (21 USC 1232g) | Football | 11/28/2021 | Jake Dickert | Off-Campus Contact | | 2022 | FERPA (21 USC 1232g) | Salt Lake City | UT | FERPA (21 USC 1232g) | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/25/2022 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Allen | TX | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/27/2022 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Colbert | WA | | Winter 2 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/26/2022 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Baytown | TX | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/26/2022 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Baytown | TX | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation | FERPA (21 USC 1232g) | 2021 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/25/2022 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Allen | TX | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/25/2022 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Allen | TX | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/25/2022 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Allen | TX | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/25/2022 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Allen | TX | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/25/2022 | Jake Dickert | Evaluation | FERPA (21 USC 1232g) | 2023 | FERPA (21 USC 1232g) | Allen | TX | | Winter 2 of 6 |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Scottsdale | AZ | | N/A |
| FERPA (21 USC 1232g) | Football | 1/20/2022 | Clay McGuire, Jake Dickert | Evaluation | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | | TX | | N/A |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2018 | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/23/2020 | Jake Dickert | Off-Campus Contact | | 2020 | FERPA (21 USC 1232g) | Chicago | IL | Talked with Recruit | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2021 | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/20/2022 | Jake Dickert | Off-Campus Contact | | 2022 | FERPA (21 USC 1232g) | Fort Bend | TX | FERPA (21 USC 1232g) | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2022 | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2021 | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/20/2022 | Jake Dickert | Off-Campus Contact | | 2022 | FERPA (21 USC 1232g) | Tomball | TX | FERPA (21 USC 1232g) | N/A |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2022 | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2020 | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2020 | FERPA (21 USC 1232g) | Santa Clarita | CA | | Winter 2 of 6 (Contact # 2) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2022 | FERPA (21 USC 1232g) | Orange | CA | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2022 | FERPA (21 USC 1232g) | Orange | CA | | Winter 1 of 6 (Contact # 1) |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2022 | | Orange | CA | | Winter 1 of 6 (Contact # 1) |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2022 | | Orange | CA | | Winter 1 of 6 (Contact # 1) |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2025 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2026 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2022 | | Orange | CA | | Winter 1 of 6 (Contact # 1) |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2022 | | Orange | CA | | Winter 1 of 6 (Contact # 1) |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 1/24/2022 | Jake Dickert | Off-Campus Contact | | 2022 | | Orange | CA | | Winter 1 of 6 (Contact # 1) |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2025 | | Clearwater | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2026 | | Davie | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2024 | | Davie | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2025 | | Davie | FL | | Fall 1 of 1 |
| | Football | 9/28/2023 | Jake Dickert | Evaluation | | 2025 | | Davie | FL | | Fall 1 of 1 |
| | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | | 2023 | | Rockford | WA | | Winter 1 of 6 (Contact # 1) |
| | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | | 2023 | | Rockford | WA | | Winter 1 of 6 (Contact # 1) |
| | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | | 2023 | | Rockford | WA | | Winter 1 of 6 (Contact # 1) |
| | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | | 2023 | | Rockford | WA | | Winter 1 of 6 (Contact # 1) |
| | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | | 2023 | | Spokane Valley | WA | | Winter 1 of 6 (Contact # 1) |
| | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | | 2023 | | Spokane Valley | WA | | Winter 1 of 6 (Contact # 1) |
| | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | | 2023 | | Spokane Valley | WA | | Winter 1 of 6 (Contact # 1) |
| | Football | 11/5/2021 | Jake Dickert | Evaluation | | 2022 | | Seattle | WA | | Fall 1 of 1 |
| | Football | 11/5/2021 | Jake Dickert | Evaluation | | 2022 | | Seattle | WA | | Fall 1 of 1 |
| | Football | 11/5/2021 | Jake Dickert | Evaluation | | 2022 | | Seattle | WA | | Fall 1 of 1 |

Exhibit D Page 1 of 5

| Sport | Date | Coach | Type | Year | City | State | Notes | Frequency |
|---|---|---|---|---|---|---|---|---|
| Football | 1/27/2020 | Jake Dickert | Evaluation | 2021 | Richland | WA | | Winter 1 of 6 |
| Football | 1/27/2020 | Jake Dickert | Evaluation | 2021 | Richland | WA | | Winter 1 of 6 |
| Football | 1/27/2020 | Jake Dickert | Off-Campus Contact | 2020 | Richland | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/27/2020 | Jake Dickert | Evaluation | 2021 | Richland | WA | | Winter 1 of 6 |
| Football | 12/7/2021 | Clay McGuire, Jake Dickert | Evaluation | 2022 | | WA | Home Visit with Coach Dickert | Winter 1 of 6 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2023 | Lake Stevens | WA | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2023 | Lake Stevens | WA | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2022 | Lake Stevens | WA | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2024 | Lake Stevens | WA | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2023 | Lake Stevens | WA | | Fall 1 of 1 |
| Football | 1/28/2022 | Jake Dickert | Off-Campus Contact | 2022 | Moscow | ID | | Winter 1 of 6 (Contact # 1) |
| Football | 1/28/2022 | Jake Dickert | Off-Campus Contact | 2022 | Pullman | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/28/2022 | Jake Dickert | Off-Campus Contact | 2022 | Colfax | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/28/2022 | Jake Dickert | Evaluation | 2023 | Colfax | WA | | Winter 1 of 6 |
| Football | 1/28/2022 | Jake Dickert | Evaluation | 2024 | Colfax | WA | | Winter 1 of 6 |
| Football | 1/28/2022 | Jake Dickert | Evaluation | 2024 | Colfax | WA | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane Valley | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane Valley | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane Valley | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 9/29/2023 | Jake Dickert | Evaluation | 2024 | Munford | TN | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane Valley | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane Valley | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane Valley | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2022 | Sammamish | WA | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2022 | Sammamish | WA | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2024 | Sammamish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | 2024 | Spokane | WA | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | 2026 | Spokane | WA | | Winter 1 of 6 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2023 | Sammamish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2022 | Sammamish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 9/29/2023 | Jake Dickert | Evaluation | 2024 | Munford | TN | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2023 | Sammamish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2023 | Sammamish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 9/29/2023 | Jake Dickert | Evaluation | 2024 | Munford | TN | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | 2023 | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Evaluation | 2024 | Spokane Valley | WA | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | 2024 | Spokane Valley | WA | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | 2024 | Coeur D'Alene | ID | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | 2024 | Coeur D'Alene | ID | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | 2024 | Coeur D'Alene | ID | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | 2024 | Coeur D'Alene | ID | | Winter 1 of 6 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2025 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2024 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2023 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2023 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2025 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2023 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2024 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2024 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2024 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2023 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2024 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2023 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2023 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2023 | Bellevue | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2024 | Seattle | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2024 | Seattle | WA | | Fall 1 of 1 |
| Football | 9/28/2023 | Jake Dickert | Evaluation | 2024 | Davie | FL | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2024 | Seattle | WA | | Fall 1 of 1 |
| Football | 9/28/2023 | Jake Dickert | Evaluation | 2024 | Davie | FL | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2023 | Seattle | WA | | Fall 1 of 1 |
| Football | 9/28/2023 | Jake Dickert | Evaluation | 2024 | Davie | FL | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | 2024 | Seattle | WA | | Fall 1 of 1 |
| Football | 9/28/2023 | Jake Dickert | Evaluation | 2026 | Davie | FL | | Fall 1 of 1 |
| Football | 9/28/2023 | Jake Dickert | Evaluation | 2024 | Davie | FL | | Fall 1 of 1 |
| Football | 9/28/2023 | Jake Dickert | Evaluation | 2024 | Davie | FL | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | 2024 | Seattle | WA | | Fall 1 of 1 |

Exhibit D Page 2 of 5

2-SER-348

| Sport | Date | Coach | Type | | Year | | City | State | Notes | Session |
|---|---|---|---|---|---|---|---|---|---|---|
| Football | 11/5/2021 | Jake Dickert | Evaluation | ▮ | 2022 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | ▮ | 2022 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 11/5/2021 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 1/27/2020 | Jake Dickert | Evaluation | ▮ | 2021 | ▮ | Kennewick | WA | | Winter 1 of 6 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 1/27/2020 | Jake Dickert | Evaluation | ▮ | 2021 | ▮ | Kennewick | WA | | Winter 1 of 6 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 11/4/2021 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Seattle | WA | | Fall 2 of 1 |
| Football | 12/7/2021 | Clay McGuire, Jake Dickert | Evaluation | ▮ | 2022 | ▮ | Spokane | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2022 | ▮ | Gig Harbor | WA | HoMe and School Visit with Coach Dickert | Winter 1 of 6 |
| Football | 1/27/2020 | Jake Dickert | Evaluation | ▮ | 2025 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 11/4/2021 | Jake Dickert | Evaluation | ▮ | 2021 | ▮ | Pasco | WA | | Winter 1 of 6 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2022 | ▮ | Spokane | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2025 | ▮ | Burien | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2025 | ▮ | Burien | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Burien | WA | | N/A |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Burien | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Burien | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Burien | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Burien | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Burien | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Coeur D'Alene | ID | | Winter 1 of 6 (Contact # 1) |
| Football | 1/17/2022 | Jake Dickert | Off-Campus Contact | ▮ | 2022 | ▮ | Orlando | FL | ▮ FERPA (21 USC 1232g) ▮ | Winter 2 of 6 (Contact # 1) |
| Football | 1/20/2023 | Jake Dickert | Evaluation | ▮ | 2025 | ▮ | Moscow | ID | | Winter 1 of 6 |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Moscow | ID | | Winter 1 of 6 (Contact # 1) |
| Football | 11/5/2021 | Jake Dickert | Evaluation | ▮ | 2022 | ▮ | Seattle | WA | | Fall 1 of 1 |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Lewiston | ID | | Winter 1 of 6 (Contact # 1) |
| Football | 11/5/2021 | Jake Dickert | Evaluation | ▮ | 2022 | ▮ | Marysville | WA | | Fall 1 of 1 |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Lewiston | ID | | Winter 1 of 6 (Contact # 1) |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Lewiston | ID | | Winter 1 of 6 (Contact # 1) |
| Football | 11/5/2021 | Jake Dickert | Evaluation | ▮ | 2022 | ▮ | Marysville | WA | | Fall 1 of 1 |
| Football | 1/20/2023 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Pullman | WA | | N/A |
| Football | 1/20/2023 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Pullman | WA | | Winter 1 of 6 |
| Football | 1/20/2023 | Jake Dickert | Evaluation | ▮ | 2026 | ▮ | Pullman | WA | | Winter 1 of 6 |
| Football | 1/19/2022 | Jake Dickert | Off-Campus Contact | ▮ | 2024 | ▮ | Pullman | WA | | Winter 1 of 6 |
| Football | 1/20/2023 | Jake Dickert | Evaluation | ▮ | 2022 | ▮ | Simpsonville | SC | | Winter 2 of 6 (Contact # 1) |
| Football | 1/20/2023 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Pullman | WA | | Winter 1 of 6 |
| Football | 1/20/2023 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Pullman | WA | | Winter 1 of 6 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | ▮ | 2025 | ▮ | Rockford | WA | | Winter 1 of 6 |
| Football | 1/20/2023 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Colfax | WA | | Winter 1 of 6 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | ▮ | 2026 | ▮ | Rockford | WA | | Winter 1 of 6 |
| Football | 1/20/2023 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Colfax | WA | | Winter 1 of 6 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | ▮ | 2025 | ▮ | Rockford | WA | | Winter 1 of 6 |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Colfax | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | ▮ | 2026 | ▮ | Rockford | WA | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | ▮ | 2025 | ▮ | Rockford | WA | | Winter 1 of 6 |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Rockford | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Rockford | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Spokane | WA | | N/A |
| Football | 1/19/2023 | Jake Dickert | Evaluation | ▮ | 2025 | ▮ | Spokane | WA | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Spokane | WA | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Spokane | WA | | Winter 1 of 6 |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | ▮ | 2023 | ▮ | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | ▮ | 2020 | ▮ | Scottsdale | AZ | | Winter 2 of 6 (Contact # 2) |
| Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | ▮ | 2020 | ▮ | Scottsdale | AZ | | Winter 2 of 6 (Contact # 2) |
| Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | ▮ | 2020 | ▮ | Scottsdale | AZ | | Winter 2 of 6 (Contact # 2) |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | ▮ | 2020 | ▮ | Scottsdale | AZ | | Winter 2 of 6 (Contact # 2) |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2023 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | ▮ | 2020 | ▮ | Scottsdale | AZ | | Winter 2 of 6 (Contact # 2) |
| Football | 10/21/2022 | Jake Dickert | Evaluation | ▮ | 2024 | ▮ | Snohomish | WA | | Fall 1 of 1 |
| Football | 1/28/2020 | Jake Dickert | Off-Campus Contact | ▮ | 2020 | ▮ | Scottsdale | AZ | | Winter 2 of 6 (Contact # 2) |
| Football | 1/20/2022 | Jake Dickert | Off-Campus Contact | ▮ | 2022 | ▮ | Tomball | TX | ▮ FERPA (21 USC 1232g) ▮ | N/A |

Exhibit D Page 3 of 5

2-SER-349

| Sport | Date | Coach(es) | Activity |
|---|---|---|---|
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/28/2020 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/28/2020 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/27/2020 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/20/2023 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/27/2020 | Jake Dickert | Off-Campus Contact |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/27/2020 | Jake Dickert | Off-Campus Contact |
| Football | 1/20/2023 | Jake Dickert | Evaluation |
| Football | 1/20/2023 | Jake Dickert | Evaluation |
| Football | 1/20/2023 | Jake Dickert | Evaluation |
| Football | 1/20/2023 | Jake Dickert | Evaluation |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/20/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/18/2022 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/17/2022 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation |
| Football | 1/17/2022 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/17/2022 | Jake Dickert | Off-Campus Contact |
| Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation |
| Football | 1/17/2022 | Jake Dickert | Off-Campus Contact |
| Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation |
| Football | 1/17/2022 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/28/2020 | Jake Dickert, Mark Banker | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact |
| Football | 11/5/2021 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 11/5/2021 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/29/2020 | Jake Dickert, Michael Ghobrial | Evaluation |
| Football | 11/5/2021 | Jake Dickert | Evaluation |
| Football | 1/18/2022 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/19/2023 | Jake Dickert | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/19/2023 | Jake Dickert | Evaluation |
| Football | 1/29/2020 | Jake Dickert, Michael Ghobrial | Evaluation |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact |
| Football | 10/21/2022 | Jake Dickert | Evaluation |
| Football | 1/19/2023 | Jake Dickert | Off-Campus Contact |

| Year | City | State | Season |
|---|---|---|---|
| 2024 | Snohomish | WA | Fall 1 of 1 |
| 2020 | Scottsdale | AZ | Winter 1 of 6 (Contact # 1) |
| 2023 | Snohomish | WA | Fall 1 of 1 |
| 2020 | Scottsdale | AZ | Winter 2 of 6 (Contact # 2) |
| 2023 | Snohomish | WA | Fall 1 of 1 |
| 2023 | Snohomish | WA | Fall 1 of 1 |
| 2023 | Snohomish | WA | Fall 1 of 1 |
| 2021 | Pasco | WA | Winter 1 of 6 |
| 2023 | Snohomish | WA | Fall 1 of 1 |
| 2025 | Snohomish | WA | Fall 1 of 1 |
| 2024 | Clarkston | WA | Winter 1 of 6 |
| 2023 | Snohomish | WA | Fall 1 of 1 |
| 2023 | Clarkston | WA | Winter 1 of 6 (Contact # 1) |
| 2023 | Snohomish | WA | Fall 1 of 1 |
| 2023 | Clarkston | WA | Winter 1 of 6 (Contact # 1) |
| 2023 | Clarkston | WA | Winter 1 of 6 (Contact # 1) |
| 2023 | Clarkston | WA | Winter 1 of 6 (Contact # 1) |
| 2023 | Clarkston | WA | Winter 1 of 6 (Contact # 1) |
| 2020 | Kennewick | WA | Winter 2 of 6 (Contact # 2) |
| 2023 | Clarkston | WA | Winter 1 of 6 (Contact # 1) |
| 2020 | Kennewick | WA | Winter 2 of 6 (Contact # 2) |
| 2024 | Lewiston | ID | N/A |
| 2024 | Lewiston | ID | N/A |
| 2024 | Lewiston | ID | Winter 1 of 6 |
| 2024 | Lewiston | ID | Winter 1 of 6 |
| 2023 | Lewiston | ID | Winter 1 of 6 (Contact # 1) |
| 2023 | Lewiston | ID | Winter 1 of 6 (Contact # 1) |
| 2023 | Lewiston | ID | Winter 1 of 6 (Contact # 1) |
| 2022 | Waxahachie | TX | Winter 2 of 6 (Contact # 2) |
| 2024 | Auburn | WA | Fall 1 of 1 |
| 2024 | Auburn | WA | Fall 1 of 1 |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2022 | Winter Garden | FL | Winter 1 of 6 (Contact # 1) |
| 2025 | Auburn | WA | Fall 1 of 1 |
| 2021 | Scottsdale | AZ | Winter 2 of 6 |
| 2022 | Winter Garden | FL | Winter 1 of 6 (Contact # 1) |
| 2024 | Auburn | WA | Fall 1 of 1 |
| 2022 | Winter Garden | FL | Winter 2 of 6 (Contact # 2) |
| 2021 | Scottsdale | AZ | Winter 2 of 6 |
| 2022 | Winter Garden | FL | Winter 1 of 6 (Contact # 1) |
| 2021 | Scottsdale | AZ | Winter 2 of 6 |
| 2023 | Winter Garden | FL | Winter 1 of 6 |
| 2024 | Auburn | WA | Fall 1 of 1 |
| 2021 | Scottsdale | AZ | Winter 2 of 6 |
| 2024 | Auburn | WA | Fall 1 of 1 |
| 2021 | Scottsdale | AZ | Winter 2 of 6 |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2026 | Spokane | WA | Winter 1 of 6 (Contact # 1) |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2026 | Spokane | WA | Winter 1 of 6 (Contact # 1) |
| 2023 | Spokane | WA | Winter 1 of 6 (Contact # 1) |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2023 | Spokane | WA | Winter 1 of 6 (Contact # 1) |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2023 | Spokane | WA | Winter 1 of 6 (Contact # 1) |
| 2020 | Sammamish | WA | N/A |
| 2022 | Arlington | WA | Fall 1 of 1 |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2022 | Arlington | WA | Fall 1 of 1 |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2024 | Auburn | WA | Fall 1 of 1 |
| 2021 | Federal Way | WA | N/A |
| 2022 | Arlington | WA | Fall 1 of 1 |
| 2022 | Little Elm | TX | Winter 1 of 6 (Contact # 1) |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2025 | Spokane | WA | Winter 1 of 6 |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2024 | Spokane | WA | Winter 1 of 6 |
| 2021 | Federal Way | WA | Winter 1 of 6 |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2023 | Spokane | WA | Winter 1 of 6 (Contact # 1) |
| 2023 | Auburn | WA | Fall 1 of 1 |
| 2023 | Spokane | WA | Winter 1 of 6 (Contact # 1) |

Exhibit D Page 4 of 5

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FERPA (21 USC 1232g) | Football | 10/21/2022 | Jake Dickert | Evaluation | | 2023 | FERPA (21 USC 1232g) | Auburn | WA | | Fall 1 of 1 |
| FERPA (21 USC 1232g) | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | | 2023 | FERPA (21 USC 1232g) | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 10/21/2022 | Jake Dickert | Evaluation | FERPA (21 USC 1232g) | 2025 | FERPA (21 USC 1232g) | Auburn | WA | | Fall 1 of 1 |
| FERPA (21 USC 1232g) | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2023 | FERPA (21 USC 1232g) | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 10/21/2022 | Jake Dickert | Evaluation | FERPA (21 USC 1232g) | 2024 | FERPA (21 USC 1232g) | Auburn | WA | | Fall 1 of 1 |
| FERPA (21 USC 1232g) | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2023 | FERPA (21 USC 1232g) | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/18/2022 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2022 | FERPA (21 USC 1232g) | Stephenville | TX | FERPA (21 USC 1232g) | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2023 | FERPA (21 USC 1232g) | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2023 | FERPA (21 USC 1232g) | Spokane | WA | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/29/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Covington | WA | | N/A |
| FERPA (21 USC 1232g) | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2023 | FERPA (21 USC 1232g) | Coeur D'Alene | ID | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/29/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Covington | WA | | N/A |
| FERPA (21 USC 1232g) | Football | 1/19/2023 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2023 | FERPA (21 USC 1232g) | Coeur D'Alene | ID | | Winter 1 of 6 (Contact # 1) |
| FERPA (21 USC 1232g) | Football | 1/29/2020 | Jake Dickert | Off-Campus Contact | FERPA (21 USC 1232g) | 2020 | FERPA (21 USC 1232g) | Covington | WA | | N/A |

Default_Recruit_Off_Campus_Contacts_and_Evaluations_Export_Athletic_Department__20231031.csv
Sport: Football

Exhibit D Page 5 of 5

2-SER-351